# Exhibit B

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

**Mattachine Society of Washington, DC**
527 16th Street, N.W.
Washington, D.C. 20036

        Plaintiff,

   v.

Case No.  1:16-cv-00773 (RCL)

**United States Department of Justice**
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530

        Defendant.

## DECLARATION OF PAUL M. THOMPSON

I, PAUL M. THOMPSON, an attorney duly admitted to practice law in the United States District Court for the District of Columbia, submit this declaration under penalty of perjury pursuant to 28 U.S.C. § 1746, and declare as follows:

1.     I am a partner at the law firm of McDermott Will & Emery LLP ("McDermott"), attorneys for Plaintiff, The Mattachine Society of Washington, DC ("The Mattachine Society") in the above-captioned matter against the Defendant United States Department of Justice ("DOJ" or "Defendant").  I respectfully submit this affidavit in support of The Mattachine Society's Motion for Attorneys' Fees and Costs.

2.     As more fully described in the accompanying declaration of Charles Francis, the President of The Mattachine Society, The Mattachine Society is a non-profit, non-partisan research and educational organization that conducts original archival research at private and public document repositories across the country.  The mission of The Mattachine Society is to uncover the often deleted political histories of lesbian, gay, bisexual and transgender ("LGBT") Americans who faced persecution and discrimination at the hands of federal and state governments.

*Background of the Litigation*

3.      On January 25, 2013, The Mattachine Society submitted a request to the Federal Bureau of Investigation ("FBI") pursuant to the Freedom of Information Act ("FOIA") seeking, among other things, the production of "any and all internal FBI correspondence or communications regarding Executive Order 10450 ['EO 10450'] and also specifically includes, but not limited to, all files created by and communications to or from Warren E. Burger.  The date range for this request is 1950-1990."  ECF No. 26, Ex. 18, at 1.

4.      As more fully described in The Mattachine Society's Amended Complaint, dated September 9, 2016, President Dwight D. Eisenhower's signing of EO 10450 permitted the discharge of a federal employee on the basis of "sexual perversion", *i.e.*, a person's sexual orientation.  ECF No. 26, at 2.

5.      For over four years, The Mattachine Society sought to obtain documentation concerning the adoption and devastating implementation of EO 10450, particularly as it relates to the purging of homosexuals from federal employment.

6.      Although The Mattachine Society's FOIA request covered a 40 year period and broadly sought documents concerning EO 10450, the Defendant produced a total of 861 pages and withheld 846 pages of documents.

7.      On April 27, 2016, McDermott initiated this lawsuit on behalf of The Mattachine Society challenging (i) the scope of the Defendant's search for documents responsive to The Mattachine Society's FOIA request and (ii) certain of the Defendant's withholdings of certain documents based upon its claimed FOIA exemptions.

8.      During the course of the litigation, The Mattachine Society amended its complaint on September 9, 2016.

9.      On December 6, 2016, the Defendant moved for summary judgment.

10.     On January 30, 2017, The Mattachine Society, through its counsel, opposed the DOJ's motion for summary judgment.  Contemporaneously with the filing of its opposition, The Mattachine Society cross-moved for summary judgment against the DOJ.

11.     On March 27, 2017, the Defendant filed its opposition to The Mattachine Society's motion for summary judgment and its reply in further support of its motion for summary judgment.

12.     On April 14, 2017, The Mattachine Society, through its counsel, filed its reply in further support of its cross-motion for summary judgment.

13.     On July 28, 2017, this Court granted, in part, The Mattachine Society's motion for summary judgment and denied, in part, the Defendant's motion for summary judgment.  As part of the Court's opinion and order granting The Mattachine Society's motion for summary judgment, the Defendant was instructed to expand the scope of its search for documents responsive to The Mattachine Society's FOIA request as well as modify some of its claimed exemptions.  ECF No. 52.  As described in the accompanying memorandum of points and authorities, The Mattachine Society is therefore the "prevailing party" in the litigation and is entitled to its attorneys' fees pursuant to FOIA.

***McDermott's Work on Behalf of the Mattachine Society in this Matter***

14.     McDermott has served as pro bono counsel to The Mattachine Society for over five years and provides legal services in aid of The Mattachine Society's mission as a non-profit, non-partisan organization.  The McDermott Mattachine Society team consists of approximately 20 lawyers, assigned to various projects designed to uncover documents concerning LGBT history in America from various depositories around the country.

15.     McDermott is an international law firm with recognized strength in high-stakes

3

litigation, white collar criminal defense, government strategies, tax, health care, regulatory, intellectual property, private client, private equity, mergers and acquisitions and many other key areas.  We emphasize and foster long-term, industry-focused client relationships with multinational companies, rising entrepreneurial firms, investors and capital providers, and many of the world's wealthiest families and individuals.

16.     McDermott has a long history of social responsibility and support of the communities in which our people live and work.  McDermott's pro bono programs provide critical assistance to underprivileged individuals in the areas of family law, housing, education, civil rights, criminal defense, and asylum and immigration.  We also seek to protect human rights, and to effect legal and social change around the world through collaborations with international non-governmental organizations and non-profit, mission-driven organizations, like The Mattachine Society.

17.     In 2016 alone, McDermott's lawyers across the board dedicated approximately 55,000 hours to pro bono and community service efforts.  This is equal to approximately 3.6% of the firm's total billable time, and this attorney time was valued at approximately $33 million.

18.     McDermott has been recognized in publications such as the American Lawyer and Chambers USA as one of the top law firms in the United States and the world.  It has earned significant recognition for its pro bono and community service work, including being recognized as the Chambers USA Pioneering Pro Bono Program of 2017, named to the National Law Journal's 2017 Pro Bono Hotlist and the AmLaw Top International Pro Bono Firms of 2016, as well as being noted as a Law360 Pro Bono Law Firm of the Year in 2014 and 2015.

19.     In addition, my partner Lisa Linsky – who was integral to this litigation – has received significant recognition for her pro bono efforts on behalf of the LGBT community.  In

2016 alone, Ms. Linsky received (i) the Minority Corporate Counsel Association's Paula L. Ettelbrick Award for LGBT Lawyer of the Year; (ii) New York Law Journal Lawyers Who Lead by Example Award for Public Service; and (iii) the Chambers Diversity Award for LGBT Equality Lawyer of the Year in Private Practice.

20.     Moreover, Yahoo! News received the Edward R. Murrow Award in the News Documentary category for "Uniquely Nasty: The U.S. Government's War on Gays" which heavily featured the work of The Mattachine Society and the documents it has uncovered.  It also featured interviews of The Mattachine Society's President, Charles Francis, Ms. Linsky and other members of McDermott's pro bono team.

21.     During the course of this litigation, McDermott applied the same skills used in all of its matters to this important pro bono matter.  We conducted legal and factual research to support the allegations contained in the complaint and the amended complaint.  McDermott also conducted legal and factual research in preparation for drafting its opposition and moving papers for the parties' respective motions for summary judgment.  McDermott took all necessary steps to draft all motion papers on behalf of The Mattachine Society in this litigation.

22.     McDermott staffed this matter with a mix of partners and associates.  The core members of this team were me, my partners Lisa A. Linsky and Michael R. Huttenlocher from our New York office, and associates Irene Firippis, Mary Hallerman[1], Anisa Mohanty, and Ryan Leske, all from our Washington, D.C. office.  During the course of this litigation, my partner Joshua Rogaczewski in our Washington, D.C. office, served in an advisory role regarding District of Columbia federal court procedure.

23.     Ms. Linsky and I supervised this matter as the senior-most lawyers on the team and

---

[1] Ms. Hallerman has since been promoted to Partner.

5

provided input on all papers filed and the overall strategy of the case.  As reflected in the hours

billed to this matter listed below, the majority of the drafting of the complaint, amended complaint

and summary judgment papers, research and document review was conducted by

Mr. Huttenlocher and Ms. Firippis.  In addition, Mr. Huttenlocher and Ms. Firippis were primarily

responsible for discussions with Defense counsel.

24.     For certain filings, we enlisted the help of then-associate Mary Hallerman, and

associates Anisa Mohanty and Ryan Leske.  Ms. Hallerman, Ms. Mohanty, and Mr. Leske assisted

by providing legal research for the following: (1) FOIA litigation in the District Court for the

District of Columbia; (2) the drafting of the Complaint; (3) the drafting of the Amended

Complaint; (4) the brief filed in support of The Mattachine Society's opposition to the motion for

summary judgment and cross-motion for summary judgment; and (5) The Mattachine Society's

reply brief.  In addition, these associates assisted with reviewing documents produced by the

Defendant and cataloging the exemptions as applied, and cite-checking and proof-reading filings.

25.     True and correct copies of the firm biographies for all of the members of the

McDermott team for which we are seeking attorneys' fees are attached hereto as Exhibit A.  The

biographies detail each lawyer's experience and skills in complex litigation, such as the

above-captioned action.  Below is a brief summary of the background and experience of the core

members of the McDermott Mattachine Society team:

- Paul M. Thompson:  I received my J.D., *magna cum laude*, from Harvard Law

  School in 1998 and my A.B. from Harvard College, *magna cum laude* in 1991

  where I was also elected to Phi Beta Kappa.  After law school, I worked in private

  practice as an associate and as a law clerk to the Honorable D. Brooks Smith,

  former Chief Judge of the U.S. District Court for the Western District of

Pennsylvania and current Chief Judge for the United States Court of Appeals for the Third Circuit.  From 2002 to 2005, I served as an assistant United States Attorney in the Appellate Section of the Western District of Pennsylvania.  From 2005 to 2006, I served as counsel to the U.S. Senate Judiciary Committee.  Since leaving government service and joining McDermott, I have focused my practice on white-collar criminal defense, congressional investigations and appellate matters.

- <u>Lisa A. Linsky</u>:  My partner Lisa received her J.D. from Pace University School of Law, with honors, in 1984 and her B.A. from Villanova University, with honors, in 1981.  Lisa joined McDermott from the Westchester County (N.Y.) District Attorney's Office where she held the positions of associate chief of the Special Prosecutions Division and chief of the Child Abuse and Sex Crimes Bureau of the same division.  Lisa focuses her practice on complex litigation, including product liability and toxic tort, civil trials, trusts and estate litigation, business investigations, client counseling and civil rights litigation.  Lisa was McDermott's first partner-in-charge of Firm-wide Diversity and partner-in-charge of the Lesbian, Gay, Bisexual and Transgender (LGBT) Diversity and Inclusion Program. She created and chaired the Firm-wide LGBT Committee, and currently serves on the Firm's Pro Bono and Community Service Committee.  In addition to Lisa's recent awards noted above, she also received (i) Woman on the Move Award 2013, from the Arthritis Foundation, (ii) Empire State Pride Agenda, Equality@Work Award 2010; (ii) HELP/PSI, Empowerment Award 2014; (iv) named Mover & Shaker in 2009 and 2013 by Minority Corporate Counsel Association (MCCA), (v) New York Observer 2011, New York City Top 50 Power Gay and (vi) New York City

Bar Association, Art Leonard Pride Award 2013.

- Michael R. Huttenlocher:  Michael received his J.D. from the New York University School of Law in 2005 and his B.A., *summa cum laude*, from the State University of New York at Binghamton and was elected to Phi Beta Kappa.  He focuses his practice on complex commercial litigation and international arbitration, including contract disputes, business torts, merger and acquisitions, shareholder appraisal actions, the federal securities laws, and white-collar criminal matters.  In addition, Michael is an adjunct professor of law at the Fordham University School of Law. Michael also served as a law clerk for the Honorable Richard M. Berman of the United States District Court for the Southern District of New York.  Michael has been named as a Rising Star by *New York Super Lawyers* from 2001 to 2018 and was also named to the *Benchmark Litigation* Under 40 Hotlist in 2016,  2017, and 2018.

- Joshua Rogaczewski:  Joshua received his J.D. from the Georgetown University Law Center, *cum laude*, in 2003 and his A.B. from Harvard College in 1997. Joshua focuses his practice on complex civil litigation in a variety of substantive areas, including but not limited to retirement-benefit disputes under ERISA and the Labor–Management Relations Act of 1947, employment discrimination litigation under Title VII of the Civil Rights Act of 1964 and the Rehabilitation Act of 1973, and the False Claims Act.  In 2011, Joshua received Washington Lawyers' Committee for Civil Rights and Urban Affairs, Outstanding Achievement Award. Joshua is also Deputy General Counsel of McDermott.

- Mary Hallerman:  Mary received her J.D. from the University of Richmond School

of Law, *cum laude*, in 2010 and her B.A. from the College of William and Mary, with department honors in government (Monroe Scholar), in 2005.  She also clerked for the Honorable Claude M. Hilton of the United States District Court for the Eastern District of Virginia.  Mary's practice is focused on intellectual property issues, including trademark, trade dress, false advertising and copyright litigation.  Mary was named by *Super Lawyers* Washington, D.C. as a Rising Star from 2014 to 2017.  She also received the 2015 Outstanding Achievement Award from the Washington Lawyers' Committee for Civil Rights and Urban Affairs.  Mary was promoted to Partner of McDermott effective January 1, 2018.

- <u>Anisa Mohanty</u>:  Anisa received her J.D. from the University of Richmond School of Law in 2010 and her B.A. from the University of North Carolina, Chapel Hill in 2007.  Prior to joining McDermott, Anisa served as a Regulatory Counsel in the Office of Compliance and Enforcement in FDA's Center for Tobacco Products.  Anisa advises life sciences companies on regulatory, compliance, enforcement, policy, and legislative matters arising under the Federal Food, Drug, and Cosmetic Act. She counsels pharmaceutical, medical device, and consumer product companies on premarket pathways, advertising and promotion, and current Good Manufacturing Practice and Quality System requirements. Anisa also assists clients with US Food and Drug Administration engagement strategies and responding to FDA administrative and enforcement actions.

- <u>Irene Firippis</u>:  Irene received her J.D., *summa cum laude*, Order of the Coif, in 2014 from American University Washington College of Law and her B.A. from The Pennsylvania State University, University Park in 2009.  Irene focuses her

practice on white-collar and securities defense matters, government investigations and anticorruption compliance. She has represented clients in investigations and enforcement matters involving the United States Securities and Exchange Commission, United States Department of Justice, Financial Industry Regulatory Authority, and state securities agencies.  While in law school, Irene was the recipient of the 2014 Mussey Prize and was awarded the 2012 Mussey-Gillett fellowship for academic achievement. She served as a staff member on the American University Law Review and was selected twice for a Research Dean's fellowship. Irene has been listed on the District of Columbia Courts Capital Pro Bono High Honor Roll in 2016 and 2017.

- <u>Ryan Leske</u>:  Ryan received his J.D., *summa cum laude*, Order of the Coif, from Tulane University School of Law in 2014, his B.S. from the Wharton School of the University of Pennsylvania, *cum laude*, in 2011 and his B.A. from the University of Pennsylvania, *cum laude*, in 2011.  Ryan's practice includes complex antitrust litigation and government investigations.

26.     In addition, there were other members of the McDermott Mattachine Society Team that played more limited but important roles:  partners Paul DeStefano (from McDermott's Silicon Valley office), Lisa Gerson (from McDermott's New York office), Britt Haxton (from McDermott's Washington D.C. office), as well as counsel Krista Meany (from McDermott's New York office).  After reviewing the invoices in this matter, we have decided to not seek attorneys' fees for their time and to only focus on the core members of our team.  I mention their work to reflect the value they added to this litigation.

27.     We utilized paralegals, research librarians and docketing clerks when necessary to

prosecute this action.  We have also decided to *not* seek fees and costs for their time.

28.     During the summers of 2016 and 2017, we enlisted the help of our Summer Associates, who made significant contributions to the prosecution of this matter, including legal research and analysis, drafting pleadings and briefs, and reviewing the documents produced in response to the Request.  We have also *declined* to seek fees for their time.

29.     Further, the Mattachine Society is *not* seeking fees for McDermott's work related to the Court's July 2017 Order, totaling $6,387.50. *See* Exhibit C for the 2017-2018 billing records.

30.     Generally speaking, McDermott's work involved (i) a pre-complaint investigation and review of the legal authority for the lawsuit and a review of the underlying facts; (ii) drafting, editing and filing the Complaint; (iii) reviewing the Defendant's answer; (iv) drafting, editing and filing the Amended Complaint; (v) reviewing the Defendant's amended answer; (vi) conferences with the Defendant concerning potential resolutions of the litigation; (vii) reviewing the Defendant's motion for summary judgment; (viii) conducting legal and factual research in opposition to the Defendant's motion for summary judgment; (ix) drafting, editing and filing opposition papers to the Defendant's motion for summary judgment; (x) conducting legal and factual research in support of Plaintiff's cross-motion summary judgment; (xi) drafting, editing and filing a cross-motion for summary judgment; (xii) reviewing Defendant's reply papers in support of its motion for summary judgment and in opposition to Plaintiff's cross-motion for summary judgment; (xiii) conducting legal and factual research in support of Plaintiff's cross-motion summary judgment; (xiv) drafting, editing and filing Plaintiff's reply in further support of its cross-motion for summary judgment; (xv) reviewing the Court's decision and order; (xvi) various other conferences with the defendant as necessary throughout the litigation; and

(xvii) providing the client with periodic updates and taking strategic direction from the client in response.

31.    We have reviewed our billing records in this matter for accuracy, completeness, and reasonableness.

32.    For the Court's review, I have attached hereto as Exhibit B McDermott's billing records for this matter from January 1, 2016 through July 31, 2017.  These are McDermott's contemporaneously kept time records which include the name of the billing attorney, the number of hours billed per day and a description of what the attorney did during the billed time.  For purposes of this application, we have removed from these contemporaneous records the time for any attorney or non-attorney for which we are not seeking fee award from this Court.

33.    Below is a chart listing of the core members of the McDermott team who contributed to this matter, the hours they spent, their hourly rate, the year they graduated from law school, and the total value of the time spent on this litigation. The chart is based on 2016 market rates and years of experience as of 2016:

| Attorney Name | Title | Year of Law School Graduation | Hourly Rate | Hours Billed | Value of Time |
|---|---|---|---|---|---|
| Lisa Linsky | Partner | 1984 (32 years exp.) | $895 | 24.00 | $21,480.00 |
| Paul Thompson | Partner | 1998 (18 years exp.) | $745 | 37.25 | $27,751.25 |
| Joshua Rogaczewski | Partner | 2003 (13 years exp.) | $740 | 6.00 | $4,440.00 |
| Michael Huttenlocher | Partner | 2005 (11 years exp.) | $695 | 94.00 | $65,330.00 |
| Mary Hallerman | Associate | 2010 (6 years exp.) | $660 | 11.25 | $7,425.00 |
| Anisa Mohanty | Associate | 2010 (6 years exp.) | $515 | 10.50 | $5,407.50 |
| Irene Firippis | Associate | 2014 (2 years exp.) | $385 | 138.50 | $53,322.50 |
| Ryan Leske | Associate | 2014 (2 years exp.) | $385 | 22.25 | $8,566.25 |
| **Totals** | | | | **343.75** | **$193,772.50** |

34.    Although McDermott's hourly rates increase on an annual basis to reflect market conditions and additional experience of our lawyers, we have elected to seek compensation based on our 2016 rates, the year The Mattachine Society filed suit.  As stated above, McDermott is only

seeking fees for the work expended prior to the Court's July 2017 Order. The above fees yield a total blended rate of $563.55, calculated by dividing the total value of time billed by the total hours billed, per hour.  However, McDermott is not calculating its fees based on a blended rate.

35.    The rates and fees sought by this motion are commensurate with what McDermott charged and received from its clients in other matters in 2016.

36.    At McDermott, our billing rates are set in line with our research of the prevailing rates charged by comparable firms in our respective legal markets.  We also confer with outside consultants to ensure that our billing rates reflect the respective legal markets in which the firm has offices.  Our rates are based on the years of experience of our various practitioners, their standing in their respective fields, the prevailing rates charged by comparable firms, the legal markets where services are performed, and the complexity of the work that we undertake for our clients.

37.    For the core attorneys of the McDermott Mattachine Society team, the average billing rate for partners was $768.75 per hour and $486.25 per hour for associates in 2016.  As published in the National Law Journal's annual billing rate survey in 2016 (a copy of which is attached hereto as Exhibit D), McDermott's average rates compare favorably with the average partner and associate hourly rates at other large U.S. law firms:

| Law Firm | Largest U.S. Office City | Average Partner Rate (2016) | Average Associate Rate (2016) |
|---|---|---|---|
| Sidley Austin | Chicago | $925 | $738 |
| Baker Botts | Houston | $788 | $550 |
| DLA Piper | New York | $958 | $663 |
| Holland & Knight | Washington D.C. | $725 | $575 |
| Akin Gump Strauss Hauer & Feld | Washington D.C. | $1,175 | $523 |
| Willkie Farr & Gallagher | New York | $1,350 | $800 |

38.    Our billing rates are also comparable to the LSI-*Laffey* Matrix used by many courts in this Circuit in calculating reasonable attorneys' fees in actions against the government and in

FOIA cases.  Using the LSI-*Laffey* Matrix located at http://www.laffeymatrix.com/see.html, McDermott's rates and fees would be calculated in accord with the below chart, based on 2016 rates and years of experience as of 2016, and applying the rates listed in the LSI-*Laffey* Matrix for the period of June 1, 2016 through May 31, 2017:[2]

| Attorney Name | Title | Year of Law School Graduation, as of 2016 | LSI-*Laffey* Matrix Rate | Hours Billed | Value of Time |
|---|---|---|---|---|---|
| Lisa Linsky | Partner | 1984 (32 years exp.) | $826 | 24.00 | $19,824 |
| Paul Thompson | Partner | 1998 (18 years exp.) | $685 | 37.25 | $25,516 |
| Joshua Rogaczewski | Partner | 2003 (13 years exp.) | $685 | 6.00 | $4,110 |
| Michael Huttenlocher | Partner | 2005 (11 years exp.) | $685 | 94.00 | $64,390 |
| Mary Hallerman | Associate | 2010 (6 years exp.) | $421 | 11.25 | $4,736 |
| Anisa Mohanty | Associate | 2010 (6 years exp.) | $421 | 10.50 | $4,421 |
| Irene Firippis | Associate | 2014 (2 years exp.) | $343 | 138.50 | $47,506 |
| Ryan Leske | Associate | 2014 (2 years exp.) | $343 | 22.25 | $7,632 |
| **Totals** | | | | **343.75** | **$178,134** |

39.     In addition, if this Court chooses to calculate fees based upon the 2016-2017 rates from the United States Attorneys' Office Fees Matrix located at https://www.justice.gov/usao-dc/file/796471/download,  McDermott's fees would be as follows:

| Attorney Name | Title | Year of Law School Graduation, as of 2016 | USAO Matrix Fees Rate for 2016-2017 | Hours Billed | Value of Time |
|---|---|---|---|---|---|
| Lisa Linsky | Partner | 1984 (32 years exp.) | $581 | 24.00 | $13,944 |
| Paul Thompson | Partner | 1998 (18 years exp.) | $516 | 37.25 | $19,221 |
| Joshua Rogaczewski | Partner | 2003 (13 years exp.) | $465 | 6.00 | $2,790 |
| Michael Huttenlocher | Partner | 2005 (11 years exp.) | $465 | 94.00 | $43,710 |
| Mary Hallerman | Associate | 2010 (6 years exp.) | $339 | 11.25 | $3,814 |
| Anisa Mohanty | Associate | 2010 (6 years exp.) | $339 | 10.50 | $3,560 |
| Irene Firippis | Associate | 2014 (2 years exp.) | $322 | 138.50 | $44,597 |
| Ryan Leske | Associate | 2014 (2 years exp.) | $322 | 22.25 | $7,165 |
| **Totals** | | | | **343.75** | **$138,800** |

---

[2] McDermott selected this period because it covers the period during which a majority of the filings in this matter took place.

40.     In addition, during the course of this matter, McDermott incurred $314.91 in costs in this matter for copying costs, postage, and legal research fees. *See* Exhibit B.

Dated: November 19, 2018
          Washington, D.C.

_____
                    Paul M. Thompson

# Exhibit A

McDermott
Will & Emery



# Irene A. Firippis

Associate

**Washington, DC**

t: +1 202 756 8039

f: +1 202 756 8087

Irene A. Firippis focuses her practice on white-collar and securities defense matters, government investigations and anticorruption compliance. She has represented clients in investigations and enforcement matters involving the United States Securities and Exchange Commission (SEC), United States Department of Justice (DOJ), Financial Industry Regulatory Authority (FINRA) and state securities agencies.

Irene also serves on the Firm's Washington, DC office Associate Forum Committee.

While in law school, Irene was the recipient of the 2014 Mussey Prize and was awarded the 2012 Mussey-Gillett fellowship for academic achievement. She served as a staff member on the *American University Law Review* and was selected twice for a Research Dean's fellowship. Prior to law school, Irene worked for the DOJ in its Aviation and Admiralty Section.

## Recognition

- District of Columbia Courts Capital Pro Bono High Honor Roll 2016, 2017

## Credentials

**EDUCATION**

- American University - Washington College of Law, JD, *summa cum laude,* Order of the Coif, 2014

- Pennsylvania State University, BA, 2009

**ADMISSIONS**

District of Columbia

Maryland

**COURTS / AGENCIES** •   US District Court for the District of Columbia

© 2018 McDermott Will & Emery

McDermott
Will & Emery



# Mary Hallerman

Partner

**Washington, DC**

t: +1 202 756 8738
f: +1 202 756 8087

Mary Hallerman focuses her practice on trademark, trade dress, false advertising, and copyright litigation and counseling.

Mary represents clients in high-stakes cases in federal courts throughout the United States and before the Trademark Trial and Appeal Board. An emerging leader in the Firm's respected trademark and copyright practice, Mary plays a significant role in case strategy and management. She has prepared numerous complaints, motions for preliminary injunction and ex parte temporary restraining orders, discovery motions and dispositive motions. She works frequently with expert witnesses, supervises discovery, and leads trial and evidentiary hearing preparation. Mary regularly works with clients in managing domain name portfolios, taking down infringing domains and fraudulent websites through UDRP proceedings or other enforcement methods, assessing litigation risks, reviewing advertising copy, and performing due diligence concerning trademark, copyright, false advertising, and unfair competition matters in corporate transactions.

Mary also regularly serves as local counsel in the "Rocket Docket" of the US District Court for the Eastern District of Virginia, where she served as a law clerk for the Honorable Claude M. Hilton and interned with the Honorable Henry E. Hudson. Mary has experience in all four divisions of that court, having represented clients in nearly 20 cases involving intellectual property, antitrust and other commercial disputes.

Mary maintains an active pro bono practice, having experience in asylum, human trafficking, and civil rights matters. Mary also serves on the Firm's Recruiting Committee and Lesbian, Gay, Bisexual, Transgender and Queer (LGBTQ) Diversity Subcommittee.

While in law school, Mary was the editor-in-chief of the *University of Richmond Law Review* and served on the Moot Court and Trial Advocacy boards.

# Results

- Defended Oregon Brewery Company in trademark infringement litigation (S.D.N.Y.), securing full reversal on appeal (2d Cir.)

- Defended Mars Petcare US, Inc. in false advertising litigation, winning rare motion to dismiss with prejudice (E.D. Mich.) and full affirmance on appeal (6th Cir.)

- Represented AM General LLC in a trademark and trade dress infringement lawsuit against Activision related to its *Call of Duty* video game franchise (S.D.N.Y.).

- Represented Dalmatia Import Group, Inc. in trade secret, trademark infringement, trademark counterfeiting, and breach of contract dispute, leading to a victory after four-week jury trial. (E.D. Pa.)

- Defended Tyson Foods, Inc. and Hillshire Brands Company in trademark infringement and false advertising litigation, resulting in complete victory on summary judgment (E.D. Pa.) and full affirmance on appeal (3d. Cir.)

- Secured preliminary injunction and judgment on behalf of The Absolut Company in trademark counterfeiting and infringement dispute concerning imitation Kahlua product (E.D.N.Y.)

- Represented Mars, Inc. in complex trademark and trade dress litigation involving packaging and name of candy, resulting in favorable settlement (E.D. Va.)

- Secured a preliminary injunction and permanent injunction in trademark infringement litigation on behalf of moving company Starving Students, Inc. (S.D. Tex.)

- Secured a permanent injunction in a trademark infringement case on behalf of lawn care services provider NaturaLawn of America, Inc. against a former franchisee (D. Md.)

- Represented Kythera Biopharmaceuticals, Inc. in trademark litigation, defeating a motion to dismiss and resulting in favorable settlement (C.D. Cal.)

- Secured a permanent injunction and sizeable damages award on behalf of AARP in a trademark infringement case (D.D.C.)

- Represented American Automobile Association in multiple trademark enforcement disputes across the United States

- Represented Pebble Beach Company in multiple trademark disputes, all resulting in favorable settlements (N.D. Cal.)

- Regularly works with clients in the food and beverage, pharmaceutical, consumer electronics, medical device, and financial services industries in brand protection efforts, including trademark enforcement, trademark and domain name portfolio

counseling, Trademark Trial and Appeal Board proceedings, and Uniform Domain
Dispute Resolution proceedings

# Recognition

- *Legal 500 US* 2018

- *Super Lawyers* Washington, DC, Rising Star, 2014 to present

- McDermott Will & Emery Award for Outstanding Mentor, 2016

- McDermott Will & Emery Award for Outstanding Achievement and Commitment to
  Pro Bono and Volunteer Service, 2016

- Washington Lawyers' Committee for Civil Rights and Urban Affairs, Outstanding
  Achievement Award, 2015

- T.C. Williams Legal Scholarship Award, 2010

# Community

- Washington Lawyers' Committee for Civil Rights and Urban Affairs, associate trustee,
  2015 to 2017

- University of Richmond Law School, Young Graduate Association, board of directors,
  2013 to 2014

- Represents The Mattachine Society of Washington, D.C. and served a lead role in the
  preparation of its amicus brief in support of petitioners in Obergefell v. Hodges and
  the consolidated same-sex marriage cases before the US Supreme Court

- Secured a $300,000 settlement on behalf of a former US Park Police officer in
  pregnancy discrimination case (D.D.C.)

# Credentials

**EDUCATION**
- University of Richmond School of Law, JD, *cum laude*, 2010

- College of William and Mary, BA, with departmental honors in
  Government; Monroe Scholar, 2005

**ADMISSIONS**
District of Columbia

Virginia

Case 1:16-cv-00773-RCL   Document 60-3   Filed 11/19/18   Page 23 of 108

**COURTS / AGENCIES** •   Supreme Court of the United States

- US Court of Appeals for the Second Circuit

- US Court of Appeals for the Third Circuit

- US Court of Appeals for the Fourth Circuit

- US Court of Appeals for the Sixth Circuit

- US District Court for the District of Columbia

- US District Court for the District of Maryland

- US District Court for the Eastern District of Virginia

- US District Court for the Eastern District of Michigan

© 2018 McDermott Will & Emery

McDermott
Will & Emery



# Michael R. Huttenlocher

Partner
New York

t: +1 212 547 5482

f: +1 212 547 5444

Michael R. Huttenlocher focuses his practice on all aspects of complex commercial litigation and international arbitration, including contract disputes, business torts, merger and acquisitions, shareholder appraisal actions, the federal securities laws, and white-collar criminal matters. He is experienced in all phases of litigation in state and federal courts around the country, as well as in domestic and international arbitration, including pre-filing investigation and case assessment, fact and expert discovery, legal research, motion practice, trial preparation, trial and appeals. Michael also has an active pro bono practice.

Michael is an adjunct professor of law at the Fordham University School of Law. He also clerked for the Honorable Richard M. Berman of the US District Court for the Southern District of New York. While in law school, he was an associate editor on the Moot Court Board in the Casebook Division as well as co-chair of the NYU Trial Advocacy Society.

## Results

- Represented a UK investment company in a bet-the-company arbitration concerning an alleged breach of environmental indemnity as well as a post-hearing mediation that led to a favorable settlement

- Defended the acquirer of a publicly traded company in the Delaware Court of Chancery against allegations of aiding and abetting a breach of fiduciary duty

- Represented an employee of a broker-dealer in an investigation led by the US Department of Justice and the US Commodity Futures Trading Commission concerning trading involving benchmark rates

- Defended a Korean chemicals company in an alleged breach of contract action that resulted in a full defense verdict after a bench trial in the Southern District of New York

- Defended a target company and certain members of the board of directors in the Delaware Court of Chancery against allegations of breach of fiduciary duty

- Represented financial advisors to the board of directors of a publicly traded company concerning opinions rendered regarding the fairness of the consideration to be received in a merger

- Defended foreign liquidations of a hedge fund in litigation brought by investors, which led to a complete dismissal of the causes of action brought against them

- Represented The Mattachine Society of Washington, DC, in connection with an *amicus* brief to the US Supreme Court in *Obergefell v. Hodges* and the consolidated same-sex marriage cases

## Recognition

- *Benchmark Litigation 40 & Under Hot List* 2017 and 2018
- *New York Super Lawyers* Rising Star 2011 to 2016

## Community

- American Bar Association
- New York State Bar Association

## Credentials

**EDUCATION**
- New York University School of Law, JD, 2005
- State University of New York - Binghamton, BA, *summa cum laude,* Phi Beta Kappa, 2002

**ADMISSIONS**
    New York

**COURTS / AGENCIES**
- Supreme Court of the United States
- US Court of Appeals for the Second Circuit
- US Court of Appeals for the Eleventh Circuit
- US District Court for the Eastern District of New York
- US District Court for the Southern District of New York

Case 1:16-cv-00773-RCL Document 60-3 Filed 11/19/18 Page 26 of 108

© 2018 McDermott Will & Emery

McDermott
Will & Emery



# Ryan Leske

## Associate

**Washington, DC**

t: +1 202 756 8823

f: +1 202 591 2735

Ryan Leske focuses his practice on defending mergers and acquisitions before the Federal Trade Commission, Department of Justice, state antitrust authorities and foreign competition authorities. His practice also includes complex antitrust litigation and government investigations. Ryan has experience in a variety of industries, including health care, aerospace and defense, aggregates, agribusiness, alcohol beverages, oil and gas, and metals.

In addition to his antitrust practice, Ryan maintains an active pro bono practice. He has represented clients in asylum, employment discrimination and child custody matters, as well as submitted an amicus curiae brief to the Supreme Court of the United States on behalf of a nonprofit organization.

While in law school, Ryan was a managing editor for the Tulane Law Review, the senior articles editor of The Sports Lawyer, and a senior fellow for the legal research and writing program. He interned with the US Securities and Exchange Commission's Division of Enforcement and the New Orleans Saints. He also worked as a student attorney for the Tulane Law Clinic where he represented clients in civil rights matters in federal court.

## Results

- Advised nonprofit hospital that received a Second Request from the Federal Trade Commission (FTC) as a result of its acquisition of a competing local hospital

- Obtained Department of Justice (DOJ) clearance for Martin Marietta Materials' $1.6 billion acquisition of Bluegrass Materials Company

- Defended several acquisitions by data and telecommunications equipment provider before DOJ

- Represented major alcohol beverage company in its compliance with consent agreements with the DOJ requiring purchase and expansion of a brewing facility

- Defending steel company in class action lawsuit alleging price fixing and coordinated output reductions

- Defending containerboard producer in a class action lawsuit alleging price fixing and coordinated capacity reduction

- Secured FTC clearance for merger of two large private label food manufacturers

- Represented global agribusiness in its acquisition of a competing cocoa business requiring notification to the United States and the European Commission, as well as regulators in Africa, Asia and South America

- Obtained US antitrust clearance for an international specialty chemical company in its acquisition of a US competitor

- Counseled clients on potential transactions in the aerospace and defense, medical device, and ready-mix concrete industries

- Defended a engineered materials manufacturer in a DOJ investigation into a consummated merger

- Represented The Mattachine Society of Washington DC in submission of an *amicus curiae* brief to the Supreme Court of the United States in *Obergefell v. Hodges* and the consolidated same-sex marriage cases

## Community

- American Bar Association, Section of Antitrust Law

- American Health Lawyers Association

- Contributed to a handbook on mergers in the healthcare industry

- Contributed to a paper discussing regulatory reviews in the aerospace and defense industry

## Credentials

**EDUCATION**

- Tulane University School of Law, JD, *magna cum laude*, Order of the Coif, 2014

- Wharton School of the University of Pennsylvania, BS, *cum laude*, 2011

- University of Pennsylvania, BA, *cum laude*, 2011

**ADMISSIONS**

District of Columbia

New Jersey

New York

**COURTS / AGENCIES** •   US District Court for the District of Columbia

© 2018 McDermott Will & Emery

McDermott
Will & Emery



# Lisa A. Linsky

Partner

## New York

t: +1 212 547 5587

f: +1 212 547 5444

Lisa A. Linsky focuses her practice on complex litigation, including product liability and toxic tort, civil trials, trusts and estate litigation, business investigations, client counseling and civil rights litigation.

Lisa was McDermott's first partner-in-charge of Firm-wide Diversity and partner-in-charge of Lesbian, Gay, Bisexual and Transgender (LGBT) Diversity and Inclusion. She created and chaired the Firm-wide LGBT Committee, and currently serves on the Firm's Pro Bono and Community Service Committee.

Lisa comes to McDermott with extensive trial experience. She was formerly with the Westchester County District Attorney's Office, where she held to the positions of associate chief of the Special Prosecutions Division and chief of the Child Abuse and Sex Crimes Bureau of the same division. Lisa has been recognized for her work in the fields of domestic violence, child abuse and investigations and trials.

In addition to her litigation skills, Lisa has received numerous awards for her distinguished service, and has a wide range of public speaking and teaching experience.

## Results

- Serves as handler for the corporate representatives of a Fortune 500 company for a national docket of product liability cases

- Represents clients in contested trusts and estates litigation and related private client matters

- Represents asylum-seekers in federal court

- Represents The Mattachine Society of Washington, DC, in connection with its work to uncover deleted governmental documents evidencing discrimination against LGBT Americans

- Served as national and local counsel to a major corporate client, managing large dockets of product liability cases and conducting investigations and trials of asbestos personal injury claims; successfully argued summary judgment motions, conducted fact investigations, hearings and trials

- Represented an HIV/AIDS provider in litigation against a former subsidiary that resulted in a successful settlement

- Represented the board of a New York special needs plan in connection with an independent investigation into allegations of fraud, mismanagement and discrimination

- Served as lead investigator in a major breach of personally identifiable information for a New York hospital that resulted in the return of the data

- Represented a New York City nonprofit facility that provides long- and short-term care to vulnerable populations in connection with allegations of discrimination by former employees resulting in dismissals by the New York State Division of Human Rights

## Recognition

- The LGBT Community Center of NYC's Women's Event 2017 Community Impact Award for Social Justice

- Minority Corporate Counsel Association Paula L. Ettelbrick Award for LGBT Lawyer of the Year 2016

- *New York Law Journal* Lawyers Who Lead by Example, Award for Public Service 2016

- Edward R. Murrow award for best documentary on work with the Mattachine Society of Washington, D.C. 2016

- *Chambers* Diversity Award for LGBT Equality Lawyer of the Year in Private Practice 2016

- Arthritis Foundation, Woman on the Move Award 2013

- Empire State Pride Agenda, Equality@Work Award 2010

- HELP/PSI, Empowerment Award 2014

- Minority Corporate Counsel Association (MCCA), named Mover & Shaker in 2009 and 2013

- New York Observer 2011, New York City Top 50 Power Gay

- New York City Bar Association, Art Leonard Pride Award 2013

# Community

- Supreme Court, Appellate Division, First Department, Attorney Grievance Committee, member, 2018

- National Association of Women Lawyers, Diversity Committee Chair, 2012 to 2017

- New York City LGBT Community Center, elected to serve on the board of directors

- Lambda Legal, officer of the board of directors from 2007 to 2014, and member of the National Leadership Council

- Law Firm Diversity Professions, elected as director at large to the board of the association 2011 to 2013

# Credentials

**EDUCATION**
- Pace University School of Law, JD, with honors, 1984
- Villanova University, BA, with honors, 1981

**ADMISSIONS**
New York

**COURTS / AGENCIES**
- Supreme Court of the United States
- US Court of Appeals for the Third Circuit
- US District Court for the Eastern District of New York
- US District Court for the Southern District of New York

© 2018 McDermott Will & Emery

McDermott
Will & Emery



# Anisa Mohanty
Associate

**Washington, DC**

t: +1 202 756 8286

f: +1 202 591 2710

Anisa Mohanty advises life sciences companies on regulatory, compliance, enforcement, policy, and legislative matters arising under the Federal Food, Drug, and Cosmetic Act (FDCA). She counsels pharmaceutical, medical device, and consumer product companies on premarket pathways, advertising and promotion, and current Good Manufacturing Practice (cGMP) and Quality System requirements. Anisa also assists clients with US Food and Drug Administration (FDA) engagement strategies and responding to FDA administrative and enforcement actions. She advises companies and investors on regulatory and compliance issues arising from mergers, acquisitions, and other transactions involving FDA-regulated products as well as issues related to disclosure and periodic reporting.

Prior to joining McDermott, Anisa served as a Regulatory Counsel in the Office of Compliance and Enforcement in FDA's Center for Tobacco Products (CTP). During her tenure at FDA, she advised agency policy-makers and regulatory personnel on the development and implementation of interpretative guidance and regulatory policies. She counseled compliance and enforcement personnel on regulatory and enforcement matters related to product labeling, advertising, and marketing. She also conducted routine and directed inspections of manufacturing establishments and investigations of distribution and marketing activities. Anisa also coordinated enforcement actions, including Warning Letters and Civil Monetary Penalty (CMP) actions, on behalf of the Agency.

Prior to working at FDA, Anisa served as an intern for the North Carolina Department of Justice, the US Department of Health and Human Services, and Virginia Commonwealth University, where she handled various matters related to administrative hearings, appellate proceedings, and legislative processes.

While in law school, Anisa served as the publications editor for the *Richmond Journal of Law and the Public Interest*, now the *Richmond Public Interest Law Review*.

## Community

- Food and Drug Administration Alumni Association, Finance Committee, member

- District of Columbia Bar, Health Law Section, member

- The American Health Lawyers Association, member

- Food and Drug Law Institute, member

## Credentials

**EDUCATION**
- University of Richmond School of Law, JD, 2010

- University of North Carolina at Chapel Hill, BA, 2007

**ADMISSIONS**
District of Columbia

North Carolina

© 2018 McDermott Will & Emery

McDermott
Will & Emery



# Joshua David Rogaczewski

Partner
Washington, DC

t: +1 202 756 8195

f: +1 202 591 2757

Joshua David Rogaczewski focuses his practice on complex civil litigation in a variety of substantive areas, including

- Retirement-benefit disputes under ERISA and the Labor–Management Relations Act of 1947

- Employment discrimination litigation under Title VII of the Civil Rights Act of 1964 and the Rehabilitation Act of 1973

- Challenges to program accessibility under Title II of the Americans with Disabilities Act of 1990

- Trademark disputes

- Patent infringement disputes, including those before the US International Trade Commission

- Challenges to government action under the Administrative Procedures Act in Medicare reimbursement and other areas

- False Claims Act litigation

Joshua's federal court experience spans the entire litigation process, from complaints through appeals. In many of his cases, he has developed the client's initial pleading, prepared and prosecuted the discovery plan, supervised the summary-judgment process, and prepared the case for trial (in cases that went to trial). He has experience in both jury and nonjury trials. At the appellate level, Joshua has substantial experience briefing cases for appeal, has argued appeals, and has litigated issues before the Supreme Court.

In addition to his federal litigation experience, Joshua has litigated cases in Virginia's state courts and has advised clients on directors-and-officers-insurance issues, coverage and reporting obligations, insurance-claims handling, and insurance procurement. Finally, Joshua has extensive experience in professional-responsibility matters, including serving as the chairperson for hearing committees of the DC Board of Professional Responsibility.

Joshua has co-authored several articles for professional legal publications. While in law school, he served as a lead articles editor for *The Tax Lawyer*. He was also a member of the Appellate Litigation Clinic (during which time he argued before the US Court of Appeals for the Fourth Circuit) and a Legal Writing Fellow.

# Results

- Defended several farm-, construction- and automotive-equipment manufacturers in ERISA and LMRA class action litigation by unionized retirees—often in the US Court of Appeals for the Sixth Circuit, which had developed a retiree-friendly jurisprudence—seeking to prevent changes to health care benefits the retirees allege to be vested, and helping to produce a new way of thinking about vested benefits in the Sixth Circuit (vested but subject to reasonable changes) and a Supreme Court decision setting a nationwide standard for such cases

- Represented a local civil rights organization in its attempts to make a local government program reasonably accessible to persons with disabilities in accordance with Title II of the American Disabilities Act of 1990, and its examination of program licensees' compliance with the accessibility standards under Title III

- Represented a former government employee against an agency for discrimination and retaliation under the Rehabilitation Act and Title VII of the Civil Rights Act of 1964 before the district court and the US Court of Appeals for the District of Columbia Circuit

- Defended a foreign consumer-electronics manufacturer from attempts to exclude its products from the American marketplace for allegedly infringing the intellectual property of domestic patent holders

- Represented a pharmaceutical company in a dispute with the federal government regarding the company's obligation to report sales data because of its participation in the Medicare program

- Represented a government contractor in a bid-protest proceeding before the US Court of Appeals for the Federal Circuit

- Defended several clients that have been haled into Virginia state court (and were unable to remove) against claims of breach of contract, fraud and other statutory unfair-trade-practices violations

- Represented clients that have been required to invoke the jurisdiction of Virginia state courts because of contractual provisions or the unavailability of a federal forum

- Advised multiple clients on issues associated with directors and officers insurance policies and advised several clients on issues associated with placing tax liability insurance policies

- Represented special-purpose captive insurance company, formed for litigation arising out of the September 11, 2001 terrorist attack, in a variety of matters including claims-handling advice, procurement advice, regulatory requirements, insurance-coverage litigation, and appellate litigation

## Recognition

- Washington Lawyers' Committee for Civil Rights and Urban Affairs, 2011 Outstanding Achievement Award

## Community

- DC Board of Professional Responsibility, Hearing Committee

- DC Bar Foundation, Young Lawyers Network Leadership Council, inaugural member

## Credentials

**EDUCATION**

- Georgetown University Law Center, JD, *cum laude*, 2003
- Harvard College, AB, *magna cum laude*, 1997

**ADMISSIONS**

District of Columbia

Virginia

**COURTS / AGENCIES**

- Supreme Court of the United States
- US Court of Appeals for the Sixth Circuit
- US Court of Appeals for the Seventh Circuit
- US Court of Appeals for the District of Columbia Circuit
- US Court of Appeals for the Federal Circuit
- US District Court for the District of Columbia
- US District Court for the Eastern District of Michigan
- US District Court for the Western District of Michigan

- US District Court for the Eastern District of Virginia

- US District Court for the Western District of Virginia

- US District Court for the Eastern District of Wisconsin

© 2018 McDermott Will & Emery



# Paul M. Thompson

Partner

**Washington, DC**

t: +1 202 756 8032

f: +1 202 756 8087

---

Paul M. Thompson represents clients in complex criminal and civil matters. He has extensive experience in internal investigations, voluntary disclosures, grand jury investigations, appellate practice and congressional investigations, with a particular focus on clients in the health care industry. Paul is a member of McDermott's Management and Executive Committees. From 2011 to 2015, he served as partner-in-charge of the Washington, DC office.

- **Complex Criminal and Civil Health Care Matters:** Paul represents health care clients that are the subject of criminal investigations and civil enforcement proceedings. A significant part of Paul's practice is devoted to representing clients in matters involving allegations under the False Claims Act, the Anti-Kickback Statute and the Stark Law. In addition, Paul helps clients conduct internal investigations, file self-disclosures, update compliance programs and litigate cases under Administrative Procedure Act.

- **Complex Criminal and Civil Antitrust Matters:** Paul also represents clients in criminal antitrust investigations conducted by the Department of Justice (DOJ), and civil antitrust investigations conducted by State Attorneys General. Paul represents these same clients in parallel civil antitrust class actions. Additionally, he regularly trains clients on antitrust compliance issues, assisting them in revise their antitrust compliance programs.

- **Congressional Investigations:** Paul represents clients in high-profile congressional investigations, including before the Senate Judiciary Committee, the Senate Permanent Subcommittee on Investigations, the House Energy and Commerce Committee, and the House Committee on Oversight and Government Reform.

- **Appellate:** Paul has served as lead appellate counsel in more than 100 cases in nearly all of the US courts of appeals and before the US Supreme Court, including

handling cases at the certiorari and merits stages. Among other significant matters, Paul represented Arthur Andersen before the US Supreme Court in a case involving the interpretation of the Federal Arbitration Act.

From 2002 to 2005, Paul served as an Assistant United States Attorney in the Appellate Section of the United States Attorney's Office in the Western District of Pennsylvania. From 2005 to 2007, he worked as counsel to the US Senate Judiciary Committee, where he worked on the Senate confirmation hearings for Chief Justice John Roberts and Justice Samuel Alito. Paul has also served as a law clerk to the Honorable D. Brooks Smith, former Chief Judge of the US District Court for the Western District of Pennsylvania and current Chief Judge on the US Court of Appeals for the Third Circuit.

Paul served as a founding editor of the Firm's FCA Update blog. He has published articles in the *National Law Journal*, *Roll Call*, *Executive Counsel*, *Corporate Counsel*, the *Yale Law Journal Pocket Part* and the *Vanderbilt Law Review*. He has been quoted in top legal and business publications such as the *Washington Business Journal*, *The Hill*, *Roll Call* and *Am Law Daily*, and has served as a panelist at the National Press Club.

## Results

- Represents several companies in various industries in antitrust criminal investigations being conducted by the DOJ, including clients in the generic pharmaceutical, gypsum drywall and auto parts industries (2014 to present)

- Represented a Fortune 500 health care company before the US Court of Federal Claims in pursuing a claim for underpayments against the Department of Veterans Affairs, resulting in a settlement payment to the company of $538 million (2013 to present)

- Successfully represented a national health care provider in a putative class action filed in federal and state court in North Dakota related to a hepatitis C outbreak involving more than 50 individuals (2014 to 2016)

- Represented a Fortune 500 health care company in a False Claims Act and Anti-Kickback Statute civil and criminal investigation, leading to a successful settlement (2010 to 2014)

- Successfully represented a former Majority Leader of the New York State Senate in a jury trial in the US District Court for the Northern District of New York, resulting in acquittal on five counts and reversal by the US Court of Appeals for the Second Circuit of the remaining two, *United States v. Bruno*, 661 F.3d 733 (2d Cir. 2011)

- Successfully represented Arthur Andersen before the US Supreme Court in a case involving interpretation of the Federal Arbitration Act, *Arthur Andersen v. Carlisle*, 129 S.Ct. 1896 (2009)

- Filed *amicus* brief on behalf of the Mattachine Society of Washington DC, in support of petitioners in marriage ban cases before the US Supreme Court (2015); the brief resulted in significant news coverage, including the release of a Yahoo documentary entitled "Uniquely Nasty: The US Government's War on Gays" by Mike Isikoff

- Successfully represented the Mattachine Society in FOIA litigation in the United States District Court for the District of Columbia, obtaining the release of FBI records on the firing of LGBT Americans under Executive Order 10450 (2016 to 2017)

## Recognition

- *Benchmark Litigation* 2013 to 2019, Litigation Star (white-collar and appellate)

- "Recommended" Lawyer in GCR100 Global Elite (for antitrust work) (2018)

- Burton Award for Distinguished Legal Writing 2011, for authoring, "Managing the Budget of an International White-Collar Investigation"

- *The Legal 500 United States* 2012, 2017, 2018 - praised for "thorough subject matter expertise"

- *National Law Journal,* Appellate Hot List

## Community

- Washington Lawyers Committee for Civil Rights, board of directors

## Credentials

**EDUCATION**
- Harvard Law School, JD, *magna cum laude*, 1998
- Harvard College, AB, *magna cum laude*, Phi Beta Kappa, 1991

**ADMISSIONS**
District of Columbia

Pennsylvania

**COURTS / AGENCIES**
- Supreme Court of the United States
- US Court of Appeals for the First Circuit
- US Court of Appeals for the Second Circuit
- US Court of Appeals for the Third Circuit
- US Court of Appeals for the Fourth Circuit
- US Court of Appeals for the Ninth Circuit

- US Court of Appeals for the District of Columbia Circuit

- US Court of Appeals for the Federal Circuit

- US Court of Federal Claims

© 2018 McDermott Will & Emery

# Exhibit B

# McDermott
# Will & Emery

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Pro Bono Not-for-Profit Organizations

| | |
|---|---|
| Client: | 099749 |
| Invoice: | 3226586 |
| Invoice Date: | 11/12/2018 |

## Remittance Copy
### Billing for services rendered through 07/31/2017

0833 Mattachine Society - DOJ FOIA Litigation

| | |
|---|---|
| Total Services | $ 193,722.50 |
| Total Costs and Other Charges Posted Through Billing Period | 314.91 |
| **Total This Invoice** | **$ 194,037.41** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Dallas  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

| | |
|---|---|
| Client: | 099749 |
| Invoice: | 3226586 |
| Invoice Date: | 11/12/2018 |

---

## Client Copy
### Billing for services rendered through 07/31/2017

---

0833 Mattachine Society - DOJ FOIA Litigation

Total Services                                                      $ 193,722.50

Total Costs and Other Charges Posted Through Billing Period              314.91

**Total This Invoice**                                              **$ 194,037.41**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer/ACH Instructions:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Dallas  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Seoul  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

11/12/2018

Invoice: 3226586
Client: 099749

Pro Bono Not-for-Profit Organizations

For Services Rendered in Connection with:

Matter: 0833            Mattachine Society - DOJ FOIA Litigation

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---:|---:|---:|---:|---|
| 01/04/16 | R. Leske | 1.00 | 1.00 | 385.00 | 0.00 | Review and analyze case law regarding FOIA exemption 7. |
| 01/05/16 | R. Leske | 4.00 | 4.00 | 1,540.00 | 0.00 | Review and analyze case law regarding FOIA exemption 7. |
| 01/11/16 | R. Leske | 5.50 | 5.50 | 2,117.50 | 0.00 | Review and analyze case law discussing FOIA Exemption 7 (2.25); draft and revise portion of FOIA litigation memorandum discussing FOIA Exemption 7 (3.25). |
| 01/12/16 | R. Leske | 6.25 | 6.25 | 2,406.25 | 0.00 | Review and analyze case law discussing FOIA Exemption 7 (3.0); draft and revise portion of FOIA litigation memorandum discussing FOIA Exemption 7 (3.25). |
| 01/13/16 | L. Linsky | 0.25 | 0.00 | 223.75 | 0.00 | Emails from and to C. Francis regarding meetings and litigation strategy (.25). |
| 01/13/16 | R. Leske | 3.25 | 3.25 | 1,251.25 | 0.00 | Review and analyze case law discussing FOIA Exemption 7 (.75); draft and revise portion of FOIA litigation memorandum discussing FOIA Exemption 7 (2.5). |
| 01/26/16 | L. Linsky | 0.75 | 0.75 | 671.25 | 0.00 | Meeting regarding draft complaint and litigation next steps (.75). |
| 01/26/16 | M. | 1.25 | 1.25 | 868.75 | 0.00 | Preparing for (.5) and attending |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| | Huttenlocher | | | | | strategy meeting for drafting FOIA complaint (.75). |
| 02/01/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding potential litigation. |
| 02/16/16 | L. Linsky | 0.75 | 0.75 | 671.25 | 0.00 | Conference call with litigation working group regarding complaint for EO 10450 FOIA denials, and draft minutes from call (.5); review sample complaints for litigation (.25). |
| 02/16/16 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Conference with complaint drafting team (.5) and preparing for same (.25). |
| 02/16/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Complaint Team call. |
| 02/22/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to R. Leske regarding EO 10450 litigation strategy memo and review same (.25). |
| 02/25/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails to and from clients and team regarding DOJ response to appeal for Executive Order 10450 (.25). |
| 03/02/16 | I. Firippis | 1.25 | 1.25 | 481.25 | 0.00 | Review FOIA requests (.25); draft FOIA complaint (1.00). |
| 03/03/16 | I. Firippis | 2.00 | 2.00 | 770.00 | 0.00 | Draft FOIA complaint. |
| 03/11/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Edited draft FOIA complaint and sent to L. Linsky and P. Thompson for review. |
| 03/18/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Reviewing and commenting on draft complaint. |
| 03/18/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Draft FOIA complaint and distributed to team. |
| 03/29/16 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Drafting and editing complaint. |
| 03/31/16 | I. Firippis | 1.25 | 1.25 | 481.25 | 0.00 | Edit FOIA complaint. |
| 04/01/16 | I. Firippis | 1.25 | 1.25 | 481.25 | 0.00 | Draft FOIA complaint. |
| 04/04/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Compile exhibits for FOIA complaint. |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| 04/11/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Discussion and correspondence regarding FOIA complaint. |
| 04/14/16 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Emails from and to clients regarding strategic plan edits and meeting (.25); review client edits to Executive Order complaint (.25). |
| 04/18/16 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Emails from and to team regarding Executive Order complaint and review P. Thompson revisions regarding same (.5). |
| 04/18/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Reviewing comments to draft complaint. |
| 04/18/16 | P. Thompson | 1.75 | 1.75 | 1,303.75 | 0.00 | Review and revise complaint. |
| 04/19/16 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Edit EO complaint and email to M. Huttenlocher and P. Thompson regarding same (.5). |
| 04/20/16 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Review and revise complaint and emails from and to M. Huttenlocher regarding same (.5). |
| 04/20/16 | M. Huttenlocher | 3.50 | 3.50 | 2,432.50 | 0.00 | Drafting and editing the complaint (3.0); arranging logistics for filing of the same (.5). |
| 04/21/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review P. Thompson edits to EO 10450 Complaint; emails from and to team regarding complaint and emails from and to clients and team regarding April 22 meeting (.25). |
| 04/21/16 | M. Huttenlocher | 2.00 | 2.00 | 1,390.00 | 0.00 | Reviewing and editing complaint for EO 10450 FOIA matter. |
| 04/21/16 | P. Thompson | 1.00 | 1.00 | 745.00 | 0.00 | Review and revise complaint. |
| 04/22/16 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Complete pro hac vice forms for admission to D.C. District Court for Executive Order litigation (.25);  review final draft of complaint from P. Thompson (.25). |
| 04/24/16 | M. | 1.50 | 1.50 | 1,042.50 | 0.00 | Reviewing and revising Complaint |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| | Huttenlocher | | | | | (1.25); emailing with litigation team concerning the same (.25). |
| 04/24/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Review and revise latest version of complaint and correspondence regarding same (.5). |
| 04/25/16 | M. Huttenlocher | 1.00 | 1.00 | 695.00 | 0.00 | Reviewing Complaint (.75). Attention to emails concerning the filing of the Complaint (.25). |
| 04/25/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Correspondence regarding revisions to complaint. |
| 04/26/16 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Attention to emails concerning the filing of the Complaint (.25). Conference with I. Firippis concerning the same (.5). |
| 04/26/16 | P. Thompson | 1.00 | 1.00 | 745.00 | 0.00 | Correspondence and discussions regarding finalizing of complaint. |
| 04/26/16 | I. Firippis | 2.50 | 2.50 | 962.50 | 0.00 | Draft summons and Rule 7.1 Statement (2.0); call with M. Huttenlocher (.25); prepare for complaint filing (.25). |
| 04/27/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to team regarding filing of complaint in EO 10450 lawsuit (.25). |
| 04/27/16 | J. Rogaczewski | 4.00 | 4.00 | 2,960.00 | 0.00 | Review (1.5), analyze(1.5), file complaint (1.0). |
| 04/27/16 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Finalizing issues concerning filing of the Complaint. |
| 04/27/16 | P. Thompson | 2.25 | 2.25 | 1,676.25 | 0.00 | Review of final complaint and exhibits and meeting with J. Rogaczewski (2.0); correspondence regarding fiiling (.25). |
| 04/27/16 | I. Firippis | 1.25 | 1.25 | 481.25 | 0.00 | Filing of FOIA complaint. |
| 04/28/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to emails concerning Complaint. |
| 04/28/16 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Filing notice of appearance and preparing documents for service. |
| 04/28/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Confer with team re filing. |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:          099749
Invoice:        3226586
Invoice Date:   11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|------------|-------------|-------------|--------------|-------------|
| 04/29/16 | P. Thompson | 1.00 | 1.00 | 745.00 | 0.00 | Review of Judge Lamberth decision (.5); review of materials for call with client (.25); call with client (.25). |
| 04/29/16 | I. Firippis | 1.50 | 1.50 | 577.50 | 0.00 | Call to District Court of DC (.25); register for ECF and fill out pro hac vice forms (1.25). |
| 05/11/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Follow-up on issues regarding DOJ FOIA requests and complaint. |
| 05/12/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Confer with M. Huttenlocher re filings; review papers for filing. |
| 05/13/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Conference with I. Firippis and M. Rodgers concerning logistics of litigation. |
| 05/13/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Review of court filings and correspondence regarding same. |
| 05/13/16 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Review pro hac filings; phone call with M. Huttenlocher re filings and upcoming projects; draft email to FOIA complaint team outlining upcoming projects. |
| 05/19/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to P. Felts and P. Thompson regarding DOJ litigation and team meetings (.25). |
| 05/31/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to I. Firippis, P. Thompson, M. Huttenlocher and C. Francis regarding DOJ Answer (.25). |
| 05/31/16 | P. Thompson | 1.50 | 1.50 | 1,117.50 | 0.00 | Follow-up on status of litigation and inquiry from AUSA, including review of court filing and draft response to inquiry on case. |
| 06/02/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Prepare for meeting with Summer Associates research projects (.25); call with P. Thompson, M. Huttenlocher and Summer Associates re projects (.5); provide documents to Summer Associates |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| | | | | | | after call (.25). |
| 06/21/16 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Review ECF filing updates re motions for pro hac vice. |
| 06/30/16 | L. Linsky | 0.75 | 0.75 | 671.25 | 0.00 | Review Government's Answer to MSDC Complaint and emails from and to P. Thompson regarding same (.75 ). |
| 06/30/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review of answer to complaint. |
| 07/03/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding next steps with litigation. |
| 07/05/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails to and from P. Thompson, M. Huttenlocher, and I. Firippis regarding call to discuss DOJ lawsuit and next steps (.25). |
| 07/06/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to P. Thompson and M. Huttenlocher regarding Government's SJM in DOJ litigation and review Order regarding same (.25). |
| 07/07/16 | L. Linsky | 1.00 | 1.00 | 895.00 | 0.00 | Call with P. Thompson, and M. Huttenlocher regarding DOJ litigation and EO 10450 next steps (.25); review email update from client regarding D. Johnson documents regarding EO 10450 (.25); emails from and to M. Huttenlocher, and P. Thompson regarding EO 10450 and amendment of complaint (.5). |
| 07/07/16 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Calls on complaint (.5); correspondence regarding FOIA issue (.25). |
| 07/08/16 | P. Thompson | 1.00 | 1.00 | 745.00 | 0.00 | Participate in call with client (.25); calls with AUSA (.25); follow-up correspondence regarding extension request and additional documents (.50). |
| 07/11/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to team regarding |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | | DOJ complaint issues (.25). |
| 07/11/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding complaint. |
| 07/13/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Review draft memoranda of legal research projects completed by summer associates. |
| 07/14/16 | M. Huttenlocher | 1.00 | 1.00 | 695.00 | 0.00 | Attention to issues concerning the Amended Complaint. |
| 07/14/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Correspondence regarding updated legal research issues (.25); attention to amendment to complaint (.25). |
| 07/15/16 | L. Linsky | 0.75 | 0.75 | 671.25 | 0.00 | Review research regarding EO Complaint and Vaugh Index; attend weekly team call. |
| 07/18/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review emails from P. Thompson and M. Huttenlocher regarding DOJ lawsuit and amended complaint and emails to same (.25). |
| 07/18/16 | M. Huttenlocher | 3.00 | 3.00 | 2,085.00 | 0.00 | Drafting and editing amended complaint. |
| 07/18/16 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Attention to potential amendment to complaint and correspondence and discussions regarding same. |
| 07/19/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Finalizing draft Amended Complaint. |
| 07/20/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Finalizing Amended Compliant and circulating same to litigation team. |
| 07/26/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Review draft amended complaint. |
| 07/27/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to team regarding amended complaint for DOJ lawsuit (.25). |
| 07/28/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Call with P. Thompson, M. Huttenlocher, I. Firippis regarding DOJ amended complaint (.25). |
| 07/28/16 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Review amended complaint and |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:        099749
Invoice:       3226586
Invoice Date:  11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| | | | | | | make notes for call with team (.25); call with P. Thompson, M. Huttenlocher, I. Firippis regarding DOJ amended complaint (.25). |
| 07/28/16 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Conference concerning amended complaint. |
| 07/28/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Prepare for and participate in call regarding amended complaint. |
| 07/28/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Call to discuss amended complaint. |
| 08/01/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Review of materials in preparation for call with USAO (.25); call with USAO on amending complaint (.25). |
| 08/01/16 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Call AUSA re: amended complaint. |
| 08/17/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to I. Firippis and M. Huttenlocher regarding DOJ litigation (.25). |
| 08/17/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Attention to issues concerning amending the complaint (.25) and potential document release (.25), |
| 08/17/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Correspondence with DOJ on amended complaint and exemption issue (.25); follow-up with team on same (.25). |
| 08/17/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Draft summary of AUSA response to proposed amended complaint and provide to L. Linsky and P. Thompson (.5). |
| 08/18/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Correspondence regarding amending complaint. |
| 08/19/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Drafting email to client concerning amended complaint and offer from government. |
| 08/19/16 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Follow-up on amended complaint issues and correspondence with team on same. |
| 08/22/16 | M. | 0.50 | 0.50 | 347.50 | 0.00 | Updating client concerning |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:        099749
Invoice:       3226586
Invoice Date:  11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|------------|-------------|-------------|--------------|-------------|
| | Huttenlocher | | | | | settlement/amended complaint issues. |
| 08/24/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Follow-up on amended complaint issues. |
| 08/25/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to N. Salzano and M. Huttenlocher regarding DOJ litigation (.25). |
| 08/25/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Conference with AUSA, P. Thompson and I. Firippis concerning amended complaint. |
| 08/25/16 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Prepare for call with USAO (.25); participate in call with same (.25); review of draft email to DOJ, and correspondence with same (.25). |
| 08/25/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Call with AUSA re: amended complaint (.25); draft email to AUSA summarizing call (.25). |
| 08/30/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Follow-up with government on amended complaint. |
| 08/31/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence with government and team regarding amended complaint issues. |
| 09/01/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Research local rules re: filing an amended complaint (.5); draft preliminary motion to amend (.5). |
| 09/02/16 | I. Firippis | 1.50 | 1.50 | 577.50 | 0.00 | Local rules research re: consent motion to amend complaint (.25); draft language of footnotes in amended complaint (1.25). |
| 09/07/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Draft consent motion to file amended complaint (.5); compile exhibits for amended complaint (.5). |
| 09/08/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Reviewing final motion to amend papers (.25).  Conference with I. Firippis concerning the same (.25). |
| 09/09/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review letters from DOJ regarding Executive Order documents and |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | | emails to and from clients regarding same (.25). |
| 09/09/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Finalize amended complaint and correspondence regarding same. |
| 09/09/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Draft email to AUSA re: filing amended complaint (.25); review amended complaint and complaint exhibits in preparation for filing (.75) |
| 09/15/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding documents disclosed and next steps with DOJ. |
| 09/16/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Discussion regarding DOJ production and next steps regarding same. |
| 09/20/16 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Draft talking points for call with AUSA and submit to M. Huttenlocher. |
| 09/21/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review M. Huttenlocher DOJ talking points memo (.25). |
| 09/21/16 | M. Huttenlocher | 2.25 | 2.25 | 1,563.75 | 0.00 | Reviewing documents from FBI (1.75). Drafting and revising talking points to call with AUSA (.25). Attention to emails with client concerning the same (.25). |
| 09/21/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review of talking points for discussion with AUSA. |
| 09/23/16 | M. Hallerman | 0.25 | 0.25 | 165.00 | 0.00 | Call with M. Huttenlocher to discuss analysis of FBI FOIA response. |
| 09/27/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Discussion with M. Huttenlocher regarding DOJ lawsuit (.25). |
| 09/27/16 | M. Huttenlocher | 1.00 | 1.00 | 695.00 | 0.00 | Preparing for conference call with AUSA and conducting the same. |
| 09/27/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Pre-call prep with M. Huttenlocher (.25); call with Zeke Ross re: supplemental production (.25). |
| 09/28/16 | M. | 0.75 | 0.75 | 521.25 | 0.00 | Reviewing documents concerning |

# McDermott
# Will&Emery

Pro Bono Not-for-Profit Organizations

| | | Client: | 099749 |
|---|---|---|---|
| | | Invoice: | 3226586 |
| | | Invoice Date: | 11/12/2018 |

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| | Huttenlocher | | | | | EO 10450. |
| 09/28/16 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Draft email to client summarizing call with AUSA. |
| 09/29/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to M. Huttenlocher regarding DOJ lawsuit (.25). |
| 09/29/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to emails with L. Linsky concerning motion for summary judgment. |
| 09/30/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Conference call with team concerning document review project. |
| 09/30/16 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Participate on call re: FOIA production review. |
| 10/02/16 | M. Hallerman | 0.50 | 0.50 | 330.00 | 0.00 | Review documents produced by FBI/DOJ in pending FOIA litigation. |
| 10/04/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review memo on call with DOJ and correspondence regarding response to same. |
| 10/06/16 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Call with M. Hallerman re: review of supplemental FOIA production (.5); call with M. Huttenlocher re: same (.25). |
| 10/12/16 | M. Huttenlocher | 1.75 | 1.75 | 1,216.25 | 0.00 | Drafting and editing search terms for transmittal to DOJ. |
| 10/13/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to M. Huttenlocher regarding search terms for DOJ list and emails from and to I. Firippis regarding DOJ search terms (.25). |
| 10/13/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to search terms. |
| 10/13/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding search terms for litigation. |
| 10/13/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Review proposed search terms and provide edits to M. Huttenlocher (.5); draft email to client re: DOJ |

# McDermott
# Will&Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | | search terms and possible OCR issues (.5). |
| 10/14/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Attention to search terms and DOJ response on latest request for documents. |
| 10/14/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding search terms and issues related to same. |
| 10/17/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Review of court order (.25); correspondence regarding search terms and review of same (.25). |
| 10/18/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to email with DOJ to arrange conference call concerning search terms. |
| 10/19/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Draft response letter to NARA and sent to M. Huttenlocher for review (.5). |
| 10/20/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to M. Huttenlocher regarding DOJ FOIA letter response (.25). |
| 10/20/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to letter received from DOJ concerning additional documentation. |
| 10/20/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review DOJ appeal letter and correspondence regarding same. |
| 10/24/16 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Call with M. Huttenlocher re: NARA appeal letter. |
| 10/27/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to P. Felts, M. Huttenlocher and P. Thompson regarding DOJ lawsuit (.25). |
| 10/28/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to I. Firippis regarding DOJ search terms, review minutes from team meeting (.25). |
| 10/28/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Edit list of proposed search terms for the government and provide to client for review. |
| 11/01/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review emails from I. Firippis and clients regarding extension of time |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

| | |
|---|---|
| Client: | 099749 |
| Invoice: | 3226586 |
| Invoice Date: | 11/12/2018 |

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | | for DOJ's answer (.25). |
| 11/01/16 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Email correspondence with client re: consent to answer amended complaint (.5). |
| 11/02/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to emails concerning settlement matters. |
| 11/02/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review correspondence and filings regarding answer and motion for extension. |
| 11/04/16 | I. Firippis | 2.00 | 2.00 | 770.00 | 0.00 | Draft NARA appeal letter. |
| 11/06/16 | M. Hallerman | 5.00 | 5.00 | 3,300.00 | 0.00 | Review and prepare index of documents produced by FBI in pending FOIA litigation suit. |
| 11/17/16 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Reviewing draft appeal letter and commenting on same. |
| 11/18/16 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to emails with client concerning DOJ action. |
| 11/18/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding search issue. |
| 11/18/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Edit NARA appeal letter and provide to M. Huttenlocher. |
| 11/21/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to team regarding DOJ appeal and additional FBI documents (.25). |
| 11/21/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review of court filing and correspondence regarding same. |
| 11/28/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to M. Huttenlocher and C. Francis regarding DOJ litigation (.25). |
| 11/28/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Correspondence regarding scheduling issues (.25); follow-up on next steps with DOJ (.25). |
| 11/28/16 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Review and finalize NARA appeal letter. |
| 11/29/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to M. Huttenlocher and team regarding DOJ Summary Judgment briefing schedule (.25). |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:          099749
Invoice:        3226586
Invoice Date:   11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|------------|-------------|-------------|--------------|-------------|
| 11/29/16 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Conference with opposing counsel concerning scheduling (.5). Conferences with I. Firippis concerning the same (.25). |
| 11/29/16 | I. Firippis | 1.50 | 1.50 | 577.50 | 0.00 | Review FCRP and local rules; prepare draft scheduling order and send to M. Huttenlocher (.75); call with M. Huttenlocher re: draft scheduling order (.5); call with C. Ross re: scheduling order (.25). |
| 12/06/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to I. Firippis regarding DOJ Summary Judgment motion (.25). |
| 12/06/16 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Obtain motion for summary judgment papers from PACER and provide to client and case team. |
| 12/07/16 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Reviewing government's summary judgment papers. |
| 12/07/16 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Attention to government's motion for summary judgment, and begin review of same. |
| 12/08/16 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Review DOJ Summary Judgment Motion in FOIA litigation and emails to and from P. Thompson and M. Huttenlocher regarding same (.50 ). |
| 12/08/16 | M. Huttenlocher | 2.00 | 2.00 | 1,390.00 | 0.00 | Reviewing government's summary judgment papers.  Conference with client concerning the same. |
| 12/08/16 | P. Thompson | 1.00 | 1.00 | 745.00 | 0.00 | Further attention to government's brief (.25); participate in call with client (.75). |
| 12/08/16 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Call with case team regarding response to Motion for Summary Judgment. |
| 12/09/16 | M. Huttenlocher | 3.50 | 3.50 | 2,432.50 | 0.00 | Attending weekly call (.5); attention to summary judgment papers (3.0). |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:        099749
Invoice:       3226586
Invoice Date:  11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|------------|-------------|-------------|--------------|-------------|
| 12/12/16 | M. Huttenlocher | 6.00 | 6.00 | 4,170.00 | 0.00 | Reviewing summary judgment papers (2.0).  Drafting and editing chart of exempted documents (4.0). |
| 12/13/16 | M. Huttenlocher | 4.00 | 4.00 | 2,780.00 | 0.00 | Attention to motion for summary judgment (1.5).  Drafting and editing excel spreadsheet analyzing FBI production and exemptions (2.5). |
| 12/13/16 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Draft memo on FOIA exemptions and grand jury issue and send to I. Firippis and M. Huttenlocher. |
| 12/13/16 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Confer with M. Huttenlocher re: summary judgment brief response. |
| 12/14/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Attention to drafting outline for summary judgment papers. |
| 12/14/16 | I. Firippis | 2.25 | 2.25 | 866.25 | 0.00 | Review summary judgment brief (2.0); organize partially withheld documents into single PDF for team's review (.25). |
| 12/15/16 | L. Linsky | 0.75 | 0.75 | 671.25 | 0.00 | Discussion with M. Huttenlocher regarding DOJ Summary Judgment response (.25); review agenda for team meeting on December16 and emails from and to P. Felts regarding same (.25); emails from and to I. Firippis regarding DOJ SJ motion response and revew Huttenlocher chart regarding same (.25). |
| 12/15/16 | M. Huttenlocher | 1.00 | 1.00 | 695.00 | 0.00 | Attention to drafting outline for summary judgment papers (.5). Conference with I. Firippis and P. Thompson concerning litigation strategy (.5). |
| 12/15/16 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Review of materials regarding documents and exemptions for discussion with team (.25); discussion with I. Firippis and M. |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Client:** | 099749 | |
| | | | | **Invoice:** | 3226586 | |
| | | | | **Invoice Date:** | 11/12/2018 | |

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | | Huttenlocher on document exemption strategy for SJ motions, applying to all exemptions claimed by DOJ (.5). |
| 12/15/16 | I. Firippis | 4.50 | 4.50 | 1,732.50 | 0.00 | Review DOJ's motion for summary judgment and compile spreadsheet of partially withdrawn documents (4.0); teleconference with M. Huttenlocher and P. Thompson re: compilation partially withdrawn documents (.5). |
| 12/16/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to I. Firippis and M. Huttenlocher regarding DOJ SJ Motion (.25). |
| 12/16/16 | M. Huttenlocher | 2.00 | 2.00 | 1,390.00 | 0.00 | Drafting and editing outline. Attention to motion for summary judgment. Conference with client as part of weekly call. |
| 12/16/16 | I. Firippis | 1.25 | 1.25 | 481.25 | 0.00 | Draft letter to NARA re FOIA requests (1.0); email correspondence with client regarding response to government's motion for summary judgment (.25). |
| 12/19/16 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Drafting outline for motion for summary judgment (1.25). Conferences with I. Firippis concerning the same (.25). |
| 12/19/16 | I. Firippis | 2.25 | 2.25 | 866.25 | 0.00 | Complete legal research and edit outline for reply brief for DOJ summary judgment brief. |
| 12/20/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to M. Huttenlocher regarding DOJ SJM and MSDC response (.25). |
| 12/20/16 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Drafting and editing outline for summary judgment response. |
| 12/20/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review of outline to SJ response and provide comments to same. |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|------|------|------|------|-------------|
| 12/21/16 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Edit reply brief outline and provide to M. Huttenlocher. |
| 12/22/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review outline for MSDC response to DOJ SJM and emails from and to M. Huttenlocher re same (.25). |
| 12/28/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to P. Felts regarding DOJ SMJ response (.25). |
| 12/28/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence with client on SJ outline. |
| 12/28/16 | I. Firippis | 3.25 | 3.25 | 1,251.25 | 0.00 | Legal research for reply brief to government motion for summary judgment. |
| 12/29/16 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to C. Francis, P. Felts, I. Firippis and M. Huttenlocher regarding DOJ SMJ and MSDC responses (.25). |
| 12/29/16 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Further correspondence regarding outline. |
| 12/29/16 | I. Firippis | 2.75 | 2.75 | 1,058.75 | 0.00 | Legal research for reply brief to government motion for summary judgment. |
| 12/30/16 | A. Mohanty | 2.50 | 2.50 | 1,287.50 | 0.00 | Research Freedom of Information Act exemptions and standards for withholding information for Response to Motion for Summary Judgment. |
| 01/03/17 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to C. Francis and McDermott team regarding DOJ litigation call on 1/6 (.25). |
| 01/03/17 | M. Huttenlocher | 1.25 | 1.25 | 868.75 | 0.00 | Reviewing research concerning summary judgment. |
| 01/03/17 | A. Mohanty | 2.75 | 2.75 | 1,416.25 | 0.00 | Research Freedom of Information Act exemptions and standards for withholding information for Response to Motion for Summary Judgment. |
| 01/05/17 | I. Firippis | 9.00 | 9.00 | 3,465.00 | 0.00 | Legal research for reply brief (4.5); |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|------------|-------------|-------------|--------------|-------------|
| | | | | | | draft reply brief (4.5). |
| 01/06/17 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Discussion with M. Huttenlocher, I. Firippis and P. Felts regarding DOJ litigation and MSDC response to SJ motion (.5). |
| 01/06/17 | M. Huttenlocher | 1.75 | 1.75 | 1,216.25 | 0.00 | Conference with client concerning summary judgment brief (.5). Conference with I. Firippis concerning summary judgment brief and government exemptions (.5). Reviewing chart provided by I. Firippis concerning exemptions (.75). |
| 01/06/17 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Confer with M. Huttenlocher re: reply brief draft. |
| 01/06/17 | A. Mohanty | 0.75 | 0.75 | 386.25 | 0.00 | Attend weekly Mattachine team call; Prepare and distribute meeting minutes. |
| 01/08/17 | I. Firippis | 3.25 | 3.25 | 1,251.25 | 0.00 | Research and draft reply brief. |
| 01/11/17 | I. Firippis | 2.00 | 2.00 | 770.00 | 0.00 | Draft reply brief to DOJ Motion for summary judgment. |
| 01/13/17 | M. Huttenlocher | 3.50 | 3.50 | 2,432.50 | 0.00 | Drafting and editing opposition to motion for summary judgment. |
| 01/13/17 | I. Firippis | 4.00 | 4.00 | 1,540.00 | 0.00 | Draft reply brief. |
| 01/14/17 | I. Firippis | 5.00 | 5.00 | 1,925.00 | 0.00 | Draft reply brief. |
| 01/15/17 | M. Huttenlocher | 3.50 | 3.50 | 2,432.50 | 0.00 | Drafting and editing opposition to motion for summary judgment. |
| 01/16/17 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review documents sent by C. Francis regarding DOJ litigation (.25). |
| 01/16/17 | M. Huttenlocher | 2.00 | 2.00 | 1,390.00 | 0.00 | Drafting and editing opposition to motion for summary judgment. |
| 01/17/17 | M. Huttenlocher | 4.50 | 4.50 | 3,127.50 | 0.00 | Drafting and editing opposition to motion for summary judgment. |
| 01/17/17 | I. Firippis | 3.75 | 3.75 | 1,443.75 | 0.00 | Edit reply brief and provide to M. Huttenlocher (3.75). |
| 01/18/17 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Drafting and editing summary judgment brief (.5); conference |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:       099749
Invoice:     3226586
Invoice Date:  11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| | | | | | | with I. Firippis regarding same (.25). |
| 01/18/17 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Call with M. Huttenlocher re: reply brief edits (.25); edit to reply briefs (.5). |
| 01/19/17 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Reviewing government summary judgment brief. |
| 01/19/17 | I. Firippis | 2.00 | 2.00 | 770.00 | 0.00 | Draft Reply brief. |
| 01/20/17 | L. Linsky | 2.50 | 2.50 | 2,237.50 | 0.00 | Review and revise MSDC response to DOJ SJ motion (2.50). |
| 01/20/17 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Attention to brief for summary judgment. |
| 01/20/17 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Review and edit reply brief. |
| 01/22/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Attention to comments made to summary judgment brief. |
| 01/22/17 | P. Thompson | 2.00 | 2.00 | 1,490.00 | 0.00 | Review and revise summary judgment brief. |
| 01/23/17 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Review P. Thompson edits to DOJ SJ opposition papers and emails from and to team regarding same (.5). |
| 01/23/17 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Conferences with I. Firippis concerning comments to brief (.25).  Reviewing comments to the brief (.5). |
| 01/23/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding edits to SJ brief. |
| 01/24/17 | I. Firippis | 2.75 | 2.75 | 1,058.75 | 0.00 | Draft reply brief and statement of material facts. |
| 01/25/17 | J. Rogaczewski | 1.50 | 1.50 | 1,110.00 | 0.00 | Review summary judgment papers (.75) and discuss with I. Firippis (.75). |
| 01/25/17 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Reviewing and revising brief. |
| 01/25/17 | I. Firippis | 4.00 | 4.00 | 1,540.00 | 0.00 | Confer with J. Rogaczewski re: filings (.75); draft reply brief (3.25). |
| 01/26/17 | M. | 2.25 | 2.25 | 1,563.75 | 0.00 | Drafting and editing motion for |

McDermott
Will & Emery

Pro Bono Not-for-Profit Organizations

Client:        099749
Invoice:       3226586
Invoice Date:  11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| | Huttenlocher | | | | | summary judgment. |
| 01/26/17 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Begin review of summary judgment response. |
| 01/26/17 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Attend to reply brief. |
| 01/27/17 | L. Linsky | 1.00 | 1.00 | 895.00 | 0.00 | Review and revise DOJ SJM response brief (1.0). |
| 01/27/17 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review P. Thompson comments to MSDC brief (.25). |
| 01/27/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Attention to litigation and summary judgment issues. |
| 01/27/17 | P. Thompson | 1.75 | 1.75 | 1,303.75 | 0.00 | Review and revise summary judgment brief (1.5); correspondence with team on additional changes to brief (.25); |
| 01/27/17 | I. Firippis | 2.25 | 2.25 | 866.25 | 0.00 | Call with J. Camden re: cite checking (.5); draft brief (1.75). |
| 01/27/17 | A. Mohanty | 1.75 | 1.75 | 901.25 | 0.00 | Revise draft reply brief (Memorandum in Support of Plaintiff's Cross-Motion for Summary Judgment and in Opposition to Defendant's Motion for Summary Judgment). |
| 01/28/17 | I. Firippis | 5.75 | 5.75 | 2,213.75 | 0.00 | Cite-check and edit brief. |
| 01/29/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Conference with I. Firippis concerning summary judgment brief (.25).  Attention to emails concerning summary judgment (.25). |
| 01/29/17 | I. Firippis | 4.00 | 4.00 | 1,540.00 | 0.00 | Review and edit reply brief. |
| 01/29/17 | A. Mohanty | 1.75 | 1.75 | 901.25 | 0.00 | Revise draft reply brief (Memorandum in Support of Plaintiff's Cross-Motion for Summary Judgment and in Opposition to Defendant's Motion for Summary Judgment) (.75); draft motion for summary judgment (.5), and draft statement of material facts (.5). |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| 01/30/17 | J. Rogaczewski | 0.50 | 0.50 | 370.00 | 0.00 | Discuss filing requirements with I. Firippis. |
| 01/30/17 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Conducting final review of summary judgment brief (1.25). Attention to scheduling stipulation (.25). |
| 01/30/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding finalizing of SJ brief. |
| 01/30/17 | I. Firippis | 5.25 | 5.25 | 2,021.25 | 0.00 | Review, edit and file reply brief and accompanying motions. |
| 02/02/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence with I. Firippis regarding court order. |
| 03/27/17 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Emails from and to clients, M. Huttenlocher and I. Firippis regarding DOJ reply papers (.25). |
| 03/27/17 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Reviewing government filings in FOIA case. |
| 03/27/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Attention to DOJ filings. |
| 03/27/17 | I. Firippis | 0.75 | 0.75 | 288.75 | 0.00 | Download filings and provide to client with explanation of filings. |
| 03/28/17 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to extension request. |
| 03/28/17 | I. Firippis | 1.50 | 1.50 | 577.50 | 0.00 | Draft email to DOJ regarding filing (.25); draft filing and provide to DOJ for review (.5); review and complete filing (.75). |
| 03/30/17 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Discussion with M. Huttenlocher regarding DOJ reply papers and MSDC reply (.25). |
| 03/30/17 | M. Huttenlocher | 1.00 | 1.00 | 695.00 | 0.00 | Reviewing DOJ FOIA filing. |
| 03/30/17 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Confer with M. Huttenlocher regarding brief. |
| 03/31/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Attending conference call regarding litigation. |
| 04/04/17 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review emails from M. Huttenlocher regarding DOJ reply and research issues (.25). |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:        099749
Invoice:       3226586
Invoice Date:  11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| 04/04/17 | M. Huttenlocher | 2.75 | 2.75 | 1,911.25 | 0.00 | Drafting outline for reply to DOJ opposition papers. |
| 04/05/17 | M. Hallerman | 0.50 | 0.50 | 330.00 | 0.00 | Conduct legal research regarding "bad faith" in government agency responding to FOIA request and showing required for same. |
| 04/06/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding status of reply brief. |
| 04/06/17 | M. Hallerman | 1.00 | 1.00 | 660.00 | 0.00 | Conduct legal research regarding "bad faith" in government agency responding to FOIA request and showing required for same. |
| 04/06/17 | I. Firippis | 1.75 | 1.75 | 673.75 | 0.00 | Draft and review reply brief. |
| 04/07/17 | M. Hallerman | 3.50 | 3.50 | 2,310.00 | 0.00 | Conduct legal research regarding "bad faith" in government agency responding to FOIA request and showing required for same. |
| 04/08/17 | I. Firippis | 9.00 | 9.00 | 3,465.00 | 0.00 | Draft and review reply brief. |
| 04/09/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Reviewing draft reply brief. |
| 04/09/17 | I. Firippis | 3.00 | 3.00 | 1,155.00 | 0.00 | Review and draft reply brief. |
| 04/10/17 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Drafting and editing reply brief. |
| 04/10/17 | I. Firippis | 3.50 | 3.50 | 1,347.50 | 0.00 | Draft and review reply brief. |
| 04/11/17 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to issues concerning the reply brief. |
| 04/11/17 | I. Firippis | 2.00 | 2.00 | 770.00 | 0.00 | Draft and edit reply brief. |
| 04/12/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence with I. Firippis regarding revisions to reply brief. |
| 04/12/17 | I. Firippis | 3.00 | 3.00 | 1,155.00 | 0.00 | Draft and review reply brief. |
| 04/13/17 | L. Linsky | 0.75 | 0.75 | 671.25 | 0.00 | Review and revise MSDC response and cross motion to DOJ Summary Judgment motion (.75). |
| 04/13/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Reviewing and revising reply brief. |
| 04/13/17 | P. Thompson | 2.25 | 2.25 | 1,676.25 | 0.00 | Review and revise reply brief (2); correspondence with MWE team and client on changes to brief (.25). |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226586
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| 04/13/17 | R. Leske | 2.25 | 2.25 | 866.25 | 0.00 | Cite check brief for FOIA litigation. |
| 04/13/17 | I. Firippis | 2.00 | 2.00 | 770.00 | 0.00 | Draft and review reply brief. |
| 04/13/17 | A. Mohanty | 1.00 | 1.00 | 515.00 | 0.00 | Review Plaintiff's Reply in Further Support of Plaintiff's Cross-Motion for Summary Judgment. |
| 04/14/17 | L. Linsky | 0.25 | 0.25 | 223.75 | 0.00 | Review final MWE response and cross motion to DOJ SJM and emails from and to I. Firippis regarding same (.25). |
| 04/14/17 | M. Huttenlocher | 1.00 | 1.00 | 695.00 | 0.00 | Reviewing and revising reply brief (.75). Conference with I. Firippis concerning the same (.25). |
| 04/14/17 | I. Firippis | 2.00 | 2.00 | 770.00 | 0.00 | Finalize reply brief and file. |
| 06/01/17 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Drafting FOIA requests and researching same. |
| 07/06/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review correspondence and court order on in camera review issue. |
| 07/19/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review of court order and correspondence regarding same. |
| 07/28/17 | L. Linsky | 0.50 | 0.50 | 447.50 | 0.00 | Review Order regarding DOJ litigation in camera review and emails from and to team regarding same (.5). |
| 07/28/17 | M. Huttenlocher | 1.50 | 1.50 | 1,042.50 | 0.00 | Reviewing summary judgment opinion of Judge Lamberth and summarizing same for client. |
| 07/28/17 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Review of district court's decision (.5); follow-up correspondence with client and MWE team on next steps (.25). |
| 07/28/17 | M. Hallerman | 0.50 | 0.50 | 330.00 | 0.00 | Review opinion granting in part Mattachine Society's motion for summary judgment regarding FOIA request to FBI. |
| 07/29/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence with client regarding next steps after SJ decision. |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

| | |
|---|---|
| Client: | 099749 |
| Invoice: | 3226586 |
| Invoice Date: | 11/12/2018 |

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| 07/31/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Conference with client concerning summary judgment opinion. |
| 07/31/17 | P. Thompson | 0.75 | 0.75 | 558.75 | 0.00 | Review and revise materials for call with client (.25); with DOJ (.5). |

| | | | | |
|---|---|---|---|---|
| **Original Total Hours** | **343.75** | **Original Total for Services** | | **$193,722.50** |
| **Billed Total Hours** | **343.50** | **Billed Total for Services** | | **$0.00** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Assisted Research | 128.70 |
| Express Mail | 30.55 |
| Miscellaneous Disbursements including: Certified copies of documents | 63.55 |
| Postage | 22.91 |
| Telecommunications | 69.20 |
| **Total Costs and Other Charges** | **$314.91** |
| **Total This Invoice** | **$314.91** |

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Pro Bono Not-for-Profit Organizations
Invoice: 3226586

11/12/2018

## Invoice Totals

| | Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|---|
| 0833 | Mattachine Society - DOJ FOIA Litigation | 343.50 | 0.00 | 314.91 | 0.00 | 314.91 |

# Exhibit C

# McDermott
# Will & Emery

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Pro Bono Not-for-Profit Organizations

| | |
|---|---|
| Client: | 099749 |
| Invoice: | 3226647 |
| Invoice Date: | 11/12/2018 |

## Remittance Copy
### Billing for services rendered through 05/24/2018
**Confidential, protected by attorney-client privilege and work product doctrine**

| | |
|---|---|
| Total Services | $ 6,387.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 6,387.50** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer/ACH Instructions:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Dallas  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  San Francisco  Seoul  Silicon Valley  Washington, DC

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

**Invoice**

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

| | |
|---|---|
| Client: | 099749 |
| Invoice: | 3226647 |
| Invoice Date: | 11/12/2018 |

---

## Client Copy
### Billing for services rendered through 05/24/2018
**Confidential, protected by attorney-client privilege and work product doctrine**

---

Total Services                                                                    $ 0.00

Total Costs and Other Charges Posted Through Billing Period                        0.00

**Total This Invoice**                                                           **$ 0.00**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer/ACH Instructions:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Dallas  Düsseldorf  Frankfurt  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  San Francisco
Seoul  Silicon Valley  Washington, DC

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

11/12/2018

Invoice: 3226647
Client: 099749

Pro Bono Not-for-Profit Organizations

For Services Rendered in Connection with:

Matter: 0833          Mattachine Society - DOJ FOIA Litigation

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|---|---|---|---|---|---|---|
| 08/29/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Discussion with M. Huttenlocher and I. Firippis on discussion with DOJ, and review follow-up memo on same (.25). |
| 09/14/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Conference with AUSA concerning search terms. |
| 09/15/17 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Providing status update on litigation during weekly conference call with client. |
| 09/15/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence regarding discussions with DOJ, additional hits, and strategy on next steps regarding same (.25); |
| 10/18/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review of update on DOJ discussions from I. Firippis, and correspondence with team on response to same. |
| 10/23/17 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Correspondence with client regarding next steps with DOJ on additional searches for documents. |
| 10/25/17 | M. Huttenlocher | 0.75 | 0.75 | 521.25 | 0.00 | Conference with opposing counsel concerning searches. Conference with I. Firippis concerning the same. |
| 10/25/17 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Teleconference with AUSA regarding searches. |
| 10/26/17 | M. | 0.50 | 0.50 | 347.50 | 0.00 | Conference with client |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client: 099749
Invoice: 3226647
Invoice Date: 11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| | Huttenlocher | | | | | concerning call with AUSA. Determining next steps in litigation. |
| 10/26/17 | P. Thompson | 0.50 | 0.50 | 372.50 | 0.00 | Conference call with client and MWE team on search results from FBI, and next steps with government and court (.5) |
| 11/08/17 | I. Firippis | 1.50 | 1.50 | 577.50 | 0.00 | Draft memorandum to file regarding call with DOJ and provide to M. Huttenlocher. |
| 11/20/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Reviewing documents produced by the FBI. |
| 12/05/17 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Conference call with government concerning outstanding issues for FOIA lawsuit. |
| 12/05/17 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Call with DOJ and FBI counsel regarding updated searches. |
| 12/08/17 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Email to DOJ regarding follow-up questions and email to client. |
| 01/03/18 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Conference with I. Firippis concerning DOJ matter. |
| 01/03/18 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Email correspondence with M. Huttenlocher regarding response to DOJ email; review DOJ email response to follow-up inquiries; call with M. Huttenlocher regarding same. |
| 01/04/18 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review and comment on response to DOJ on FOIA follow-up. |
| 01/04/18 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Draft email to DOJ regarding follow-up questions. |
| 01/16/18 | I. Firippis | 0.25 | 0.25 | 96.25 | 0.00 | Confer with S. Luby regarding research. |
| 01/18/18 | I. Firippis | 1.00 | 1.00 | 385.00 | 0.00 | Review FOIA research and provide comments. |
| 02/08/18 | P. Thompson | 0.25 | 0.25 | 186.25 | 0.00 | Review update from I. Firippis |

# McDermott
# Will & Emery

Pro Bono Not-for-Profit Organizations

Client:          099749
Invoice:         3226647
Invoice Date:    11/12/2018

| Date | Name | Orig. Hours | Billed Hours | Orig. Amount | Billed Amount | Description |
|------|------|-------------|--------------|--------------|---------------|-------------|
| | | | | | | on conversation with AUSA, and provide recommendations on next steps to client. |
| 02/08/18 | I. Firippis | 0.50 | 0.50 | 192.50 | 0.00 | Call with AUSA; summary email to client. |
| 05/22/18 | M. Huttenlocher | 0.25 | 0.25 | 173.75 | 0.00 | Attention to emails with client concerning litigation next steps. |
| 05/24/18 | M. Huttenlocher | 0.50 | 0.50 | 347.50 | 0.00 | Conference with client concerning DOJ litigation. |

**Original Total Hours**        **11.50**        **Original Total for Services**        **$6,387.50**

**Billed Total Hours**        **11.50**        **Billed Total for Services**        **$0.00**

**Total This Invoice**        **$0.00**

# McDermott
# Will & Emery

340 Madison Avenue
New York, NY  10173-1922
+1 212 547 5400

Pro Bono Not-for-Profit Organizations
Invoice: 3226647

11/12/2018

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|

# Exhibit D



## 2016 NLJ Billing Survey

**Source:National Law Journal**

**Category: National Law Journal**

ALM Legal Intelligence collected 2016 hourly billing rates for partners, associates and of counsel from the published rates in the 20 largest federal bankruptcy jurisdictions. High, low and average attorney billing rates are reported for 955 firms, in 30 states and the U.S. Territory Puerto Rico.

Copyright ©  ALM Media Properties, LLC. All rights reserved.

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | A. M. Saccullo Legal | Bear | DE | | | | $385 | | | | | | $385 |
| 2016 | Abbasi Law Corporation | Beverly HIlls | CA | | | | | | | $325 | | | |
| 2016 | Ackerman Fox | East Meadow | NY | | | | $475 | | | $350 | | | $425 |
| 2016 | Adam Law Group | Jacksonville | FL | | | | $350 | | | $350 | | | |
| 2016 | Adams Law Group | New York | NY | | | | | $250 | $350 | $300 | | | |
| 2016 | Adelsperger & Kleven | Fort Wayne | IN | | | | | | | $300 | | | |
| 2016 | AFD | Palatka | FL | | | | | | | $375 | | | |
| 2016 | Aguinaga & Associates | Houston | TX | | | | | | | $325 | | | |
| 2016 | Aiken Schenk Hawkins and Ricciardi | Phoenix | AZ | | | | | $200 | $250 | $225 | | | |
| 2016 | AJ Gallo Associates | Commack | NY | | | | | $250 | $375 | $313 | | | |
| 2016 | Akerman | Miami | FL | 76 | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 2016 | Akin Gump Strauss Hauer & Feld | Washington | DC | 38 | $1,050 | $1,325 | $1,175 | $455 | $690 | $523 | $770 | $825 | $798 |
| 2016 | Alan R. Smith | Reno | NV | | | | | | | $225 | | | |
| 2016 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | | |
| 2016 | Allegiant Law | Virginia Beach | VA | | | | | | | $350 | | | |
| 2016 | Allegrucci Law Office | Buckeye | AZ | | | | | | | $300 | | | |
| 2016 | Allen Barnes & Jones | Phoenix | AZ | | $295 | $395 | $148 | $225 | $285 | $285 | | | |
| 2016 | Allen D. Butler | Tempe | AZ | | | | | | | $350 | | | |
| 2016 | Allen Maguire & Barnes | Phoenix | AZ | | $295 | $395 | $360 | | | | | | |
| 2016 | Allen Turnage | Tallahassee | FL | | | | | | | $300 | | | |
| 2016 | Allred Bacon Halfhill & Young | Fairfax | VA | | | | | $325 | $275 | $300 | | | |
| 2016 | Almeida & Davila | San Juan | PR | | $200 | $200 | $200 | $175 | $200 | $188 | | | |
| 2016 | Alston & Bird | Atlanta | GA | 50 | | | | | | | | | $815 |
| 2016 | Alvarez & Marsal | Fort Worth | TX | | | | $750 | | | | | | |
| 2016 | Amigone, Sanchez & Mattrey | Buffalo | NY | | | | $275 | | | $175 | | | |
| 2016 | Andante Law Group | Scottsdale | AZ | | $565 | $565 | $565 | $375 | $375 | $375 | | | |
| 2016 | Andersen C. Firm | Westlake Village | CA | | | | | | | $250 | | | |
| 2016 | Andersen Law Firm | Las Vegas | NV | | | | | | | $295 | | | |
| 2016 | Andreozzi Bluestein Weber Brown | Clarence | NY | | | | $400 | $210 | $250 | $230 | | | |
| 2016 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | $285 | | | |
| 2016 | Andrew P. Altholz | Santa Monica | CA | | | | | | | $425 | | | |
| 2016 | Andrews Kurth | Houston | TX | 129 | $715 | $895 | $813 | $360 | $550 | $360 | | | |
| 2016 | Angela M. Ball | Perry | FL | | | | | | | $300 | | | |
| 2016 | Angie Lee | Matteson | IL | | | | | | | $200 | | | |
| 2016 | Anyama Law Firm | Cerritos | CA | | | | | $150 | $150 | $150 | | | |
| 2016 | Arboleda Brechner | Phoenix | AZ | | $400 | $400 | $400 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Arent Fox | Washington | DC | 124 | $540 | $625 | $582 | | | $295 | | | |
| 2016 | Arnstein & Lehr | Chicago | IL | 275 | $340 | $590 | $493 | | | $250 | | | |
| 2016 | Arvelo & Vazquez | San Juan | PR | | | | | $125 | $150 | $138 | | | |
| 2016 | Ashby & Geddes | Wilmington | DE | | $360 | $710 | $495 | $300 | $495 | $353 | | | |
| 2016 | Ashford - Schael | Westfield | NJ | | | | | | | $400 | | | |
| 2016 | Avanesian Law Firm | Glendale | CA | | | | | | | $375 | | | |
| 2016 | Ayres, Shelton, Williams | Shreveport | LA | | | | $325 | $225 | $325 | $275 | | | |
| 2016 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | $325 | | | |
| 2016 | Bach Law Offices | Northbrook | IL | | | | | $425 | $425 | $425 | | | |
| 2016 | Backenroth Frankel & Krinsky | New York | NY | | | | $505 | $485 | $550 | $518 | | | |
| 2016 | Bailey & Busey | Yakima | WA | | | | $250 | | | $230 | | | |
| 2016 | Bailey & Ehrenberg | Washington | DC | | | | $570 | | | | | | |
| 2016 | Baker & Associates | Houston | TX | | | | $450 | $300 | $350 | $325 | | | $450 |
| 2016 | Baker Botts | Houston | TX | 54 | $675 | $1,050 | $788 | $350 | $650 | $550 | | | $650 |
| 2016 | Baker, Braverman & Barbadoro | Quincy | MA | | | | | | | | | | $300 |
| 2016 | Baker, Donelson, Bearman, Caldwell & Berkowitz | Nashville | TN | 60 | $265 | $575 | $395 | | | $320 | $265 | $305 | $275 |
| 2016 | Baldi Berg | Chicago | IL | | $325 | $450 | $388 | | | $275 | | | |
| 2016 | Bankruptcy Legal Group | San Diego | CA | | | | | | | $295 | | | |
| 2016 | Barkley & Kennedy | Rockville | MD | | $395 | $450 | $423 | | | | | | |
| 2016 | Barnett Bolt Kirkwood Long Koche | Tampa | FL | | | | | $385 | $495 | $440 | | | |
| 2016 | Barnett Woolums | St. Petersburg | FL | | | | | | | $300 | | | |
| 2016 | Barrett Johnston & Parsley | Nashville | TN | | | | | | | $375 | | | |
| 2016 | Barron and Barron | Nederland | TX | | | | | | | $350 | | | |
| 2016 | Barron and Newburger | Austin | TX | | | | $450 | | | $450 | | | |
| 2016 | Barry S. Miller | Hillside | NJ | | | | | | | $350 | | | |
| 2016 | Bartell Powell | Champaign | IL | | | | | | | $250 | | | |
| 2016 | BarthCalderon | Orange | CA | | | | | | | $350 | | | |
| 2016 | Bauch & Michaels | Chicago | IL | | $240 | $338 | | | | | | | |
| 2016 | Bayard | Wilmington | DE | | $450 | $950 | $692 | $305 | $675 | $477 | | | |
| 2016 | Beall and Burkhardt | Santa Barbara | CA | | $400 | $425 | $408 | | | | | | $300 |
| 2016 | Beard & Savory | Memphis | TN | | | | | | | $275 | | | |
| 2016 | Behar, Gutt & Glazer | Fort Lauderdale | FL | | | | $400 | | | $335 | | | |
| 2016 | Belvedere Legal | San Mateo | CA | | | | | | | $395 | | | |
| 2016 | Benjamin & Brand | Chicago | IL | | | | $425 | | | $395 | | | |
| 2016 | Berger Singerman | Miami | FL | Tier III | $465 | $695 | $625 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.                                    4

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Berger, Fischoff & Shumer | Syosset | NY | | | | | | | $385 | | | |
| 2016 | Bernstein-Burkley | Pittsburgh | PA | | $310 | $495 | $385 | $225 | $350 | $249 | | | |
| 2016 | Berrios & Longo Law Office | San Juan | PR | | | | $350 | | | $275 | | | |
| 2016 | Bielli & Klauder | Philadelphia | PA | | $350 | $350 | $350 | $205 | $325 | $285 | | | $325 |
| 2016 | Bigas & Bigas | Ponce | PR | | | | | | | $250 | | | |
| 2016 | Binder & Malter | Santa Clara | CA | | $395 | $495 | $440 | $225 | $375 | $300 | | | |
| 2016 | Bingham Greenebaum Doll | Indianapolis | IN | 210 | $300 | $325 | $313 | | | $215 | | | |
| 2016 | BlackBriar Advisors | Dallas | TX | | $345 | $395 | $378 | | | | | | |
| 2016 | Blackman & Melville | New York | NY | | | | $300 | | | | | | |
| 2016 | Blake J. Lindemann | Beverly Hills | CA | | | | | | | $375 | | | $350 |
| 2016 | Blanchard Law | Largo | FL | | | | $250 | | | $225 | | | |
| 2016 | Blonsley Law | Arroyo Grande | CA | | | | $350 | | | | | | |
| 2016 | Bolognese & Associates | Philadelphia | DE | | | | $675 | | | $675 | | | |
| 2016 | Bond, Schoeneck & King | Syracuse | NY | 186 | $365 | $410 | $383 | $140 | $275 | $196 | | | |
| 2016 | Bononi & Comny | Greensburg | PA | | | | | | | $195 | | | |
| 2016 | Borges & Associates | Syosset | NY | | | | $575 | | | | | | |
| 2016 | Bosley Till Neue & Talerico | Newport Beach | CA | | $495 | $595 | $535 | | | | $395 | $595 | $495 |
| 2016 | Boudreaux Law Firm | Augusta | GA | | | | | | | $300 | | | |
| 2016 | Bracewell | Houston | TX | 108 | $835 | $840 | $779 | $425 | $685 | $523 | | | $605 |
| 2016 | Bradford Law Offices | Cary | NC | | | | | $150 | $350 | $258 | | | |
| 2016 | Bradley A. Freidman | Miami | FL | | | | $200 | | | | | | |
| 2016 | Bradley Arant Boult Cummings | Birmingham | AL | 96 | | | $540 | | | $330 | | | |
| 2016 | Brady & Brady | Boca Raton | FL | | | | $350 | | | | | | |
| 2016 | Brannen Law Group | Morrow | GA | | | | | | | $350 | | | |
| 2016 | Brian J. Smith & Associates | Willow Grove | PA | | | | | $350 | $350 | $350 | | | |
| 2016 | Brian K. McMahon | West Palm Beach | FL | | | | $400 | | | | | | |
| 2016 | Brian McCaffrey | Jamaica | NY | | | | $375 | | | | | | |
| 2016 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | | $375 | $500 | $438 | $375 | $535 | $438 | | | |
| 2016 | Bronson Law Offices | Harrison | NY | | | | $375 | | | | | | $275 |
| 2016 | Bruce W. Radowitz | Union | NJ | | | | | | | $275 | | | |
| 2016 | Bryan Cave | St. Louis | MO | 33 | $525 | $560 | $543 | $255 | $445 | $350 | | | $795 |
| 2016 | Buckley King | Scottsdale | AZ | | | | | $225 | $480 | $358 | | | |
| 2016 | Buddy D. Ford | Tampa | FL | | | | | | | $325 | | | |
| 2016 | Burr & Forman | Birmingham | AL | 162 | $545 | $545 | $545 | | | $310 | | | $545 |
| 2016 | Butler Snow | Memphis | TN | 147 | $250 | $375 | $313 | | | $195 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

5

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | C. Alex Naegele Professional Law Corp. | San Jose | CA | | | | $250 | | | | | | |
| 2016 | C. Conde & Associates | San Juan | PR | | $275 | $300 | $288 | | | $235 | | | |
| 2016 | C. Daniel Roberts & Associates | Austin | TX | | | | $425 | | | | | | |
| 2016 | Cahill Gordon & Reindel | New York | NY | 137 | | | $800 | | | | | | |
| 2016 | Cairncross & Hempelmann | Seattle | WA | | | | | | | $550 | | | $325 |
| 2016 | Calaiaro Valencik | Pittsburgh | PA | | $300 | $350 | $325 | | | | | | |
| 2016 | Calvin L. Jackson | Warner Robins | GA | | | | | | | $250 | | | |
| 2016 | Campbell & Coombs | Mesa | AZ | | $500 | $500 | $500 | | | | | | |
| 2016 | Campero & Associates | Laredo | TX | | | | $300 | | | | | | |
| 2016 | Cancio Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Canterbury Law Group | Scottsdale | AZ | | | | $400 | | | $140 | | | |
| 2016 | Cardenas and Stephen | McAllen | TX | | | | | | | $750 | | | |
| 2016 | Carlos Alberto Ruiz Law Office | Caguas | PR | | | | $200 | | | | | | |
| 2016 | Carmichael & Powell | Phoenix | AZ | | | | $350 | | | | | | |
| 2016 | Carroll & Ferguson | Walkersville | MD | | | | | | | $300 | | | |
| 2016 | Castro-Cintron Law Office | San Juan | PR | | | | | | | $150 | | | |
| 2016 | Cavada Law Office | San Antonio | TX | | | | | $150 | $450 | $300 | | | |
| 2016 | CBG Law Group | Bellevue | WA | | | | $320 | | | | | | |
| 2016 | CGA Law Firm | York | PA | | $250 | $325 | $288 | $160 | $230 | $195 | | | |
| 2016 | Chambliss, Bahner & Stophel | Chattanooga | TN | | $275 | $325 | $300 | | | $240 | | | |
| 2016 | Charles A. Curpill Law Office | San Juan | PR | | | | $350 | | | $350 | | | |
| 2016 | Charles B. Gorham | San Antonio | TX | | | | $350 | | | | | | |
| 2016 | Charles M. Wynn Law Offices | Marianna | FL | | | | | $200 | $325 | $258 | | | |
| 2016 | Chesser & Barr | Crestview | FL | | | | $250 | | | | | | |
| 2016 | ChildersLaw | Gainesville | FL | | | | | | | $375 | | | |
| 2016 | Christopher Charles Gautschi | Santa Barbara | CA | | | | | | | $400 | | | |
| 2016 | Chuhak & Tecson | Chicago | IL | | $305 | $345 | $327 | | | | | | |
| 2016 | Chung & Press | McLean | VA | | $425 | $425 | $425 | | | | | | |
| 2016 | Ciardi, Ciardi & Astin | Philadelphia | PA | | $485 | $595 | $540 | | | $300 | $450 | $495 | $473 |
| 2016 | Clark & Associates | Phoenix | AZ | | | | | | | $250 | | | |
| 2016 | Coan Lewendon Gulliver & Miltenberger | New Haven | CT | | | | | | | | | | $320 |
| 2016 | Coats Rose Yale Ryman & Lee | Houston | TX | Tier III | $475 | $650 | $550 | | | $325 | | | |
| 2016 | Cohen & Bordeaux | Los Angeles | CA | | $350 | $500 | $408 | | | | | | |
| 2016 | Cohen & Grigsby | Pittsburgh | PA | 289 | $390 | $490 | $425 | | | $255 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

6

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Cohen Baldinger and Greenfeld | Alexandria | MD | | | | | $425 | $450 | $438 | | | |
| 2016 | Cole, Schotz, Meisel, Forman & Leonard | Baltimore | MD | 302 | $310 | $675 | $510 | $290 | $600 | $320 | | | |
| 2016 | Collazo Sanchez Law Office | Coamo | PR | | | | | | | $225 | | | |
| 2016 | Colligan Law | Buffalo | NY | | | | | | | | | | $250 |
| 2016 | Collins, Vella & Casello | Manasquan | NJ | | | | $400 | | | | | | |
| 2016 | Congeni Law Firm | New Orleans | LA | | | | | | | $250 | | | |
| 2016 | Cooley | Palo Alto | CA | 43 | | | $995 | $425 | $800 | $563 | | | |
| 2016 | Cooper & Scully | Houston | TX | | | | $425 | | | $300 | | | |
| 2016 | Cornerstone Law Corporation | Cerritos | CA | | | | | | | $325 | | | |
| 2016 | Corral Tran Singh | Houston | TX | | $250 | $285 | $268 | | | $300 | | | |
| 2016 | Correa Business Consulting Group | San Juan | PR | | | | | $100 | $150 | $125 | | | |
| 2016 | Cozen O'Connor | Philadelphia | PA | 78 | $425 | $550 | $488 | | | | | | |
| 2016 | Craig A. Diehl | Camp Hill | PA | | | | $250 | | | | | | |
| 2016 | Crane Heyman Simon Welch | Chicago | IL | | $420 | $495 | $458 | $300 | $495 | $430 | | | |
| 2016 | Creim Macias Koenig & Frey | Los Angeles | CA | | | | $595 | | | $350 | | | $595 |
| 2016 | Crowley, Liberatore, Ryan & Brogan | Norfolk | VA | | | | $350 | | | $350 | | | |
| 2016 | Culbert & Schmitt | Leesburg | VA | | | | | | | | | | $375 |
| 2016 | Cunningham and Chernicoff | Harrisburg | PA | | | | $350 | | | | | | |
| 2016 | Curtis Castillo | Dallas | TX | | $415 | $425 | $420 | $175 | $425 | $350 | | | |
| 2016 | Dahiya Law Offices | New York | NY | | | | $500 | | | | | | |
| 2016 | Dal Lago Law | Naples | FL | | | | $360 | | | $200 | | | |
| 2016 | Dale Bohannon | Cookeville | TN | | | | | | | $300 | | | |
| 2016 | Dana M. Douglas | Granada Hills | CA | | | | $200 | | | | | | |
| 2016 | Daniel J. Herman | Largo | FL | | | | $400 | | | | | | |
| 2016 | Daniel Y. Gielchinsky | Boca Raton | FL | | | | | | | $400 | | | |
| 2016 | Danoff and King | Towson | MD | | | | $350 | | | | | | |
| 2016 | Danowitz & Associates | Atlanta | GA | | | | $325 | | | | | | |
| 2016 | Darvy Mack Cohan | La Jolla | CA | | | | | | | $400 | | | |
| 2016 | David Charles Masselli | Arlington | VA | | | | | | | $400 | | | |
| 2016 | David E. Lynn | Rockville | MD | | | | | | | | | | $435 |
| 2016 | David F. Cannon | Nashville | TN | | | | | $200 | $300 | $250 | | | |
| 2016 | David P. Lloyd | LaGrange | IL | | | | $350 | | | | | | |
| 2016 | David R. Softness | Miami | FL | | | | | | | $550 | | | |
| 2016 | David T. Cain | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | David W Steen | Tampa | FL | | | | $450 | | | $450 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Davis Law Center | Jersey City | NJ | | | | | | | $300 | | | |
| 2016 | Davis Miles McGuire Gardner | Tempe | AZ | | | $380 | | $235 | $240 | $238 | | | |
| 2016 | Davis Polk & Wardwell | New York | NY | 36 | | | | | | | | | $955 |
| 2016 | Davis, Ermis & Roberts | Arlington | TX | | | | | | | $350 | | | |
| 2016 | Day Pitney | Parsippany | NY | 261 | $530 | $660 | $585 | $360 | $390 | $375 | | | $525 |
| 2016 | Dean G. Sutton | Sparta | NJ | | | | | | | $400 | | | |
| 2016 | Dean W. O'Connor | Phoenix | AZ | | | | | | | $250 | | | |
| 2016 | Dean William Greer | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | DeCaro & Howell | Upper Marlboro | MD | | | | $425 | | | $380 | | | |
| 2016 | Dechert | New York | NY | 37 | $865 | $995 | $930 | $440 | $755 | $570 | | | |
| 2016 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425 | | | |
| 2016 | Delgado Miranda Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | DeMarco-Mitchell | Plano | TX | | | | | $300 | $350 | $338 | | | |
| 2016 | Dennis M. Mahoney | Woodbridge | NJ | | | | | | | $250 | | | |
| 2016 | Dennis Spyra & Associates | Pittsburgh | PA | | | | $300 | | | | | | |
| 2016 | Dentons | Atlanta | GA | | $565 | $880 | $690 | $490 | $585 | $538 | | | |
| 2016 | Derbes Law Firm | Metairie | LA | | $250 | $350 | $325 | $165 | $200 | $165 | | | |
| 2016 | Desmond, Nolan, Livaich & Cunningham | Sacramento | CA | | $300 | $425 | $325 | $200 | $250 | $225 | $275 | $450 | $400 |
| 2016 | DeT Law Firm | New Orleans | LA | | | | $205 | | | | | | |
| 2016 | Dickinson Wright | Troy | MI | 114 | | | $600 | | | $245 | | | $425 |
| 2016 | DiConza Traurig Kadish | New York | NY | | | | | | | $605 | | | |
| 2016 | Diep Law Firm | Hialeah | FL | | | | | | | $350 | | | |
| 2016 | Dilworth Paxson | Philadelphia | PA | Tier III | $375 | $505 | $505 | | | | | | |
| 2016 | Dishbak Law Firm | Tarzana | CA | | | | | | | $350 | | | |
| 2016 | DLA Piper | New York | NY | 2 | $760 | $995 | $958 | $555 | $845 | $633 | | | |
| 2016 | Donald Bonomo | Hackensack | NJ | | | | | | | $375 | | | |
| 2016 | Doran & Doran | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | | |
| 2016 | Dragich Law | Grosse Pointe Woods | MI | | | | $350 | | | $250 | | | |
| 2016 | Drescher & Associates | Baltimore | MD | | | | | | | $350 | | | |
| 2016 | DuBosar Sheres | Boca Raton | FL | | $350 | $500 | $425 | | | $290 | | | |
| 2016 | Dunn Law | Miami | FL | | | | | | | $250 | | | |
| 2016 | Dunn Neal & Gerger | Houston | TX | | $375 | $375 | $375 | | | | | | |
| 2016 | Dunn Schouten & Snoap | Wyoming | MI | | | | $250 | | | | | | |
| 2016 | Durand & Associates | Lewisville | TX | | | | $300 | | | | | | |
| 2016 | Duric Law Offices | Park Ridge | IL | | | | | | | $250 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

8

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Dykema Cox | San Antonio | TX | 106 | $395 | $625 | $565 | $245 | $335 | $290 | | | |
| 2016 | E. Rhett Buck | Houston | TX | | | | | | $300 | | | | |
| 2016 | Earnest E. Fiveash | Memphis | TN | | | | | | | $200 | | | |
| 2016 | Eason & Tambornini | Sacramento | CA | | | | | $250 | $400 | $325 | | | |
| 2016 | Edmiston Foster | Knoxville | TN | | | | $250 | | | | | | |
| 2016 | Edwin M. Shorty Jr. & Associates | New Orleans | LA | | | | $250 | | | | | | $250 |
| 2016 | Egdardo Mangual Gonzalez | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Ehrenstein Charbonneau Calderin | Miami | FL | | $455 | $455 | $455 | | | | | | |
| 2016 | Ehrhard & Associates | Worcester | MA | | | | $300 | | | $275 | | | |
| 2016 | Elizabeth A Haas | New City | NY | | | | | | | $400 | | | |
| 2016 | Ellenberg, Ogier, Rothschild and Rosenfeld | Atlanta | GA | | $325 | $345 | $335 | | | | | | |
| 2016 | Ellett Law Offices | Phoenix | AZ | | | | | | | $495 | | | |
| 2016 | Eric A. Liepins | Dallas | TX | | | | | | | $275 | | | |
| 2016 | Eric Slocum Sparks | Tucson | AZ | | | | | | | $375 | | | |
| 2016 | Eric Terry Law | San Antonio | TX | | | | $425 | | | | | | |
| 2016 | Eron Law Office | Wichita | KS | | | | $300 | | | | | | $300 |
| 2016 | Estrella | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Estudio Legal 1611 | San Juan | PR | | | | | | | $225 | | | |
| 2016 | Evans & Mullinix | Shawnee | KS | | $250 | $300 | $300 | | | | | | |
| 2016 | FactorLaw | Chicago | IL | | | | $350 | $250 | $275 | $275 | | | |
| 2016 | Farella Braun and Martel | San Francisco | CA | 350 | | | $661 | | | | | | |
| 2016 | Farinash & Hayduk | Chattanooga | TN | | | | | $300 | $350 | $325 | | | |
| 2016 | Faucher & Associates | Westlake Village | CA | | | | $400 | | | $400 | | | |
| 2016 | Felderstein Fitzgerald Willoughby and Scuzzi | Sacramento | CA | | $405 | $595 | $495 | | | $350 | | | $395 |
| 2016 | Financial Relief Law Center | Irvine | CA | | | | | | | $300 | | | $300 |
| 2016 | Financial Relief Legal Advocates | Orange | CA | | | | $350 | | | | | | |
| 2016 | Fisher & Sauls | St Petersburg | FL | | | | $300 | | | | | | |
| 2016 | Fisher Law Offices | Austin | TX | | | | $250 | | | | | | |
| 2016 | Flaster Greenberg | Cherry Hill | NJ | | | | $490 | | | $490 | | | |
| 2016 | Foley & Lardner | Milwaukee | MN | 40 | $525 | $960 | $680 | $325 | $490 | $425 | $630 | $710 | $670 |
| 2016 | Foley Hoag | Boston | MA | 175 | $607 | $792 | $702 | | | $508 | | | |
| 2016 | Forman Holt Eliades & Youngman | Paramus | NJ | | $495 | $600 | $495 | $200 | $300 | $200 | | | $450 |
| 2016 | Forrester & Worth | Phoenix | AZ | | | | | | | $400 | | | $450 |
| 2016 | Forshey & Prostok | Ft. Worth | TX | | | | $575 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|------|-----------|---------------------------|-------|-------------------|--------------------------|---------------------------|--------------------------|----------------------------|-----------------------------|----------------------------|--------------------------|---------------------------|------------------------------|
| 2016 | Foster Pepper | Seattle | WA | 321 | | | $550 | | | | | | |
| 2016 | Fowler White Burnett | Miami | FL | Tier III | | | $450 | | | $275 | | | |
| 2016 | Fox Rothschild | Philadelphia | PA | 67 | $475 | $725 | $548 | $290 | $375 | $340 | | | |
| 2016 | Francis E. Corbett | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Francis J. O'Reilly | Carmel | NY | | | | | $350 | $350 | $350 | | | |
| 2016 | Francisco J. Ramos & Asociados | San Juan | PR | | | | | $100 | $200 | $150 | | | |
| 2016 | Frank B. Lyon | Austin | TX | | | | $395 | | | $305 | | | |
| 2016 | Franklin Hayward | Dallas | TX | | $375 | $400 | $318 | $260 | $300 | $280 | | | |
| 2016 | Fred E. Walker | Austin | TX | | | | | $295 | $395 | $295 | | | |
| 2016 | Fredman Knupfer Lieberman | Los Angeles | CA | | | | | $435 | $515 | $475 | | | |
| 2016 | Fredman Lieberman Pearl | Los Angeles | CA | | $485 | $515 | $485 | | | | | | |
| 2016 | Fuentes Law Offices | San Juan | PR | | | | | | | $250 | | | |
| 2016 | Fuqua & Associates | Houston | TX | | | | | $225 | $500 | $250 | | | |
| 2016 | Furgang & Adwar | New York | NY | | | | | | | | | | $600 |
| 2016 | Furr & Cohen | Boca Raton | FL | | $500 | $650 | $550 | $350 | $425 | $388 | | | |
| 2016 | Gallagher & Kennedy | Phoenix | AZ | | $385 | $595 | $305 | | | | | | |
| 2016 | Gallant and Parlow | Bensalem | PA | | | | $325 | | | | | | |
| 2016 | Gandia-Fabian Law Office | San Juan | PR | | | | | | | $275 | | | |
| 2016 | Garcia Arregui & Fullana | San Juan | PR | | | | $250 | | | | | | |
| 2016 | Gardere Wynne Sewell | Dallas | TX | 190 | $330 | $635 | $590 | $330 | $825 | $578 | | | |
| 2016 | Garrity Traina | Coconut Creek | FL | | $250 | $300 | $250 | | | $200 | | | |
| 2016 | Garvey Tirelli & Cushner | White Plains | NY | | $500 | $500 | $500 | | | | | | |
| 2016 | Gellert Scali Busenkell & Brown | Wilmington | DE | | $350 | $450 | $450 | | | | | | |
| 2016 | Genesis Law Group | Los Angeles | CA | | | | $400 | | | | | | $400 |
| 2016 | Genova Burns Giantomasi Webster | Newark | NJ | | | | $600 | | | $275 | | | $500 |
| 2016 | Genovese Joblove & Battista | Miami | FL | | | | $440 | | | $625 | | | |
| 2016 | George M. Geeslin | Atlanta | GA | | | | $325 | | | $350 | | | |
| 2016 | Gerald K. Smith & John C. Smith Law Office | Tucson | AZ | | $350 | $450 | $400 | | | $350 | | | |
| 2016 | Gerald L. Decker | Clinton Township | MI | | | | | | | $275 | | | |
| 2016 | Gerdes Law Firm | Hammond | LA | | | | | | | $210 | | | |
| 2016 | Gibson, Dunn & Crutcher | New York | NY | 17 | | | | | | | | | $855 |
| 2016 | Gillman & Gillman | Edison | NJ | | | | | | | $350 | | | |
| 2016 | Giordano Halleran & Ciesla | Red Bank | NJ | | | | $425 | | | | | | |
| 2016 | Gipson Hoffman & Pancione | Los Angeles | CA | | | | | $435 | $500 | $468 | | | |
| 2016 | Glankler Brown | Memphis | TN | | | | $375 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Gleichenhaus Marchese & Weishaar | Buffalo | NY | | | | | $250 | $300 | $250 | | | |
| 2016 | Godreau & Gonzalez Law | San Juan | PR | | | | $125 | | | | | | |
| 2016 | Goe & Forsythe | Irvine | CA | | | | | $295 | $395 | $355 | | | |
| 2016 | Golan & Christie | Chicago | IL | | $460 | $505 | $483 | | | | | | |
| 2016 | Goldberg Weprin Finkel Goldstein | New York | NY | | | | $495 | | | | | | |
| 2016 | Goldstein & McClintock | Chicago | IL | | $335 | $725 | $435 | $195 | $255 | $225 | | | |
| 2016 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | | $200 | $250 | $225 | | | |
| 2016 | Gordon Rees Scully Mansukhani | San Diego | CA | 75 | $450 | $525 | $488 | | | | $375 | $390 | $383 |
| 2016 | Gorski & Knowlton | Hamilton | NJ | | | | $375 | | | | | | |
| 2016 | Gouveia & Associates | Merrillville | IN | | | | | $275 | $400 | $275 | | | |
| 2016 | Gray Reed & McGraw | Houston | TX | 324 | | | $600 | $275 | $325 | $300 | | | |
| 2016 | Green & Sklarz | New Haven | CT | | $400 | $485 | $443 | $275 | $400 | $350 | $325 | $550 | $438 |
| 2016 | Greenberg & Bass | Encino | CA | | $450 | $450 | $450 | $350 | $375 | $363 | $450 | $495 | $495 |
| 2016 | Greenberg Traurig | New York | NY | 10 | $515 | $1,080 | $950 | $450 | $710 | $563 | | | $795 |
| 2016 | Greene Infuso | Las Vegas | NV | | $325 | $450 | $388 | | | $225 | | | |
| 2016 | Greenspoon Marder | Fort Lauderdale | FL | 236 | | | | | | | | | $350 |
| 2016 | Gregory K. Stern | Chicago | IL | | | | $465 | $300 | $465 | $440 | | | |
| 2016 | Griffith, Jay & Michel | Fort Worth | TX | | | | $385 | | | | | | |
| 2016 | Gruber Hurst Elrod Johansen Hail Shank | Dallas | TX | | | | $490 | | | $295 | | | |
| 2016 | Haberbush & Associates | Long Beach | CA | | $375 | $400 | $388 | $90 | $200 | $175 | | | $175 |
| 2016 | Hall Law Group | Statesboro | GA | | | | | $125 | $305 | $150 | | | |
| 2016 | Hall, Estill, Hardwick, Gable, Golden & Nelson | Tulsa | TX | 334 | | | $410 | | | $225 | | | |
| 2016 | Harrell & Associates | Memphis | TN | | | | | | | $200 | | | |
| 2016 | Harris Shelton Hanover Walsh | Memphis | TN | | $350 | $400 | $375 | | | | | | |
| 2016 | Harter Secrest & Emery | Rochester | NY | 333 | $468 | $468 | $468 | $225 | $332 | $245 | | | |
| 2016 | Hartman & Hartman | Reno | NV | | | | | $185 | $450 | $318 | | | |
| 2016 | Hatch, Little & Bunn | Raleigh | NC | | | | | | | $300 | | | |
| 2016 | Hauf Law Office | Phoenix | AZ | | | | | $300 | $350 | $325 | | | |
| 2016 | Haynes and Boone | Dallas | TX | 79 | $595 | $750 | $750 | $315 | $490 | $325 | | | $570 |
| 2016 | Hayward Parker O'Leary & Pinsky | Middletown | NY | | | | $350 | | | | | | |
| 2016 | Hefner, Stark & Marois | Sacramento | CA | | | | | $310 | $400 | $355 | | | |
| 2016 | Heller, Draper, Patrick & Horn | New Orleans | LA | | | | | $325 | $450 | $388 | | | |
| 2016 | Heller, Draper, Patrick, Horn & Dabney | New Orleans | LA | | $250 | $375 | $313 | $375 | $450 | $413 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Herbert C. Broadfoot II | Atlanta | GA | | | | | | | $375 | | | |
| 2016 | Heritage Pacific Law Group | Murrieta | CA | | | | $350 | | | | | | |
| 2016 | Herman F. Valentin & Associates | Bayamon | PR | | | | $150 | | | | | | |
| 2016 | Herrick, Feinstein | New York | NY | 310 | | | $725 | | | | | | $525 |
| 2016 | Hirschler, Fleischer | Richmond | VA | | | | $440 | | | $265 | | | |
| 2016 | Hodges, Doughty & Carson | Knoxville | TN | | $250 | $300 | $275 | | | | | | |
| 2016 | Hodgson Russ | Albany | NY | | | | $350 | | | | | | |
| 2016 | Hoffman & Hoffman | Keyport | NJ | | | | | $250 | $375 | $350 | | | |
| 2016 | Hoffman & Saweris | Houston | TX | | | | $225 | $225 | $325 | $275 | | | |
| 2016 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | | $300 | | | |
| 2016 | Hogan Lovells | Washington | DC | 5 | | | | | | $690 | | | |
| 2016 | Holder Law Group | Irving | TX | | | | | | | $400 | | | |
| 2016 | Holland & Knight | Washington | DC | 22 | $695 | $825 | $725 | | | $575 | | | |
| 2016 | Hollister & Brace | Santa Barbara | CA | | | | | $350 | $550 | $450 | | | |
| 2016 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | | $200 | | | |
| 2016 | Hook & Fatovich | Wayne | NJ | | $350 | $350 | $350 | | | | | | |
| 2016 | Hoover Penrod | Harrisonburg | VA | | | | | $250 | $300 | $275 | | | |
| 2016 | Hoover Slovacek | Houston | TX | | | | | $300 | $325 | $310 | $275 | $350 | $325 |
| 2016 | Hubbell DuVall | Southfield | MI | | $210 | $210 | $210 | | | | | | |
| 2016 | Huber Barney | Gilbert | AZ | | | | $295 | | | | | | |
| 2016 | Hughes Watters Askanase | Houston | TX | | $415 | $425 | $420 | $275 | $345 | $310 | | | $425 |
| 2016 | Hurlbett & Olmstead | Santa Barbara | CA | | | | | | | $325 | | | |
| 2016 | Husch Blackwell | St. Louis | MO | 89 | | | $500 | | | | | | |
| 2016 | Irell & Manella | Los Angeles | CA | 325 | | | $1,135 | | | $870 | | | $895 |
| 2016 | Iurillo and Associates | St. Petersburg | FL | | $275 | $375 | $300 | | | | | | |
| 2016 | Ivey, McClellan, Gatton, & Siegmund | Greensboro | NC | | $325 | $350 | $338 | | | | | | |
| 2016 | J. Bennett White | Tyler | TX | | | | $350 | | | $250 | | | |
| 2016 | J.M. Cook | Raleigh | NC | | | | | | | $300 | | | |
| 2016 | Jackson Walker | Dallas | TX | 126 | $515 | $675 | $595 | | $415 | | | | |
| 2016 | Jacqueline Hernandez Santiago | San Juan | PR | | | | | | | $250 | | | |
| 2016 | Jaime Rodriguez Law Office | Bayamon | PR | | | | | $200 | $250 | $225 | | | |
| 2016 | James & Haugland | El Paso | TX | | $300 | $300 | $300 | | | $225 | | | |
| 2016 | James B. Jameson | Houston | TX | | | | | | | | | | $325 |
| 2016 | James H Stokes Jr. | Sugar Land | TX | | | | $250 | | | | | | |
| 2016 | James H. Henderson | Charlotte | NC | | | | | | | $450 | | | |
| 2016 | James M. Joyce | Lancaster | NY | | | | | | | $250 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | James Portman Webster Law Office | Mesa | AZ | | | | | | | | | | |
| 2016 | James S. Yan | Pasadena | CA | | | | $300 | | | | | | |
| 2016 | James W. Shafer | Seattle | WA | | | | | | | $290 | | | |
| 2016 | Jarrett C. Perkins | Bellaire | TX | | | | $200 | | | | | | |
| 2016 | Jason L. Pettie | Decatur | GA | | | | $300 | | | | | | |
| 2016 | Jeffer Mangels Butler and Marmaro | Los Angeles | CA | 319 | $650 | $765 | $695 | $335 | $385 | $360 | | | |
| 2016 | Jefferson & Brewer | Indianapolis | IN | | | | $375 | | | $250 | | | $490 |
| 2016 | Jeffrey A. Chimovitz | Grand Blanc | MI | | | | | | | $200 | | | |
| 2016 | Jeffrey M. Rosenblum | Great Neck | NY | | | | | $395 | $425 | $410 | | | |
| 2016 | Jeffrey M. Sirody and Associates | Baltimore | MD | | | | | $295 | $295 | $295 | | | |
| 2016 | Jeffrey Strange & Associates | Wilmette | IL | | | | $450 | | | $395 | | | |
| 2016 | Jennings, Strouss and Salmon | Phoenix | AZ | | $375 | $495 | $435 | | | | | | |
| 2016 | Jimenez Vazquez & Associates | Toa Baja | PR | | | | $145 | | | | | | |
| 2016 | Jochens Law Office | Kansas City | MO | | | | $385 | | | | | | |
| 2016 | Joel M Aresty | Tierra Verde | FL | | | | | | | $400 | | | |
| 2016 | John C. Gordon | Severna Park | MD | | | | | | | $375 | | | |
| 2016 | John Carter Morgan Jr. | Warrenton | VA | | | | | $275 | $425 | $350 | | | |
| 2016 | John E. Venn Jr. | Pensacola | FL | | | | | | | $400 | | | |
| 2016 | John G. Downing | San Jose | CA | | | | | | | $300 | | | |
| 2016 | John Lehr | New Hyde Park | NY | | | | $300 | | | | | | |
| 2016 | John R. K. Solt | Allentown | PA | | | | | | | $275 | | | |
| 2016 | John W. Sywilok | Hackensack | NJ | | | | | | | $400 | | | |
| 2016 | Johnson & Gubler | Las Vegas | NV | | | | | | | | | | $375 |
| 2016 | Johnson Pope Bokor Ruppel & Burns | Tampa | FL | | $325 | $550 | $350 | $200 | $395 | $298 | | | |
| 2016 | Johnston & Street | FRANKLIN | TN | | | | | | | $300 | | | |
| 2016 | Johnston Law | Fort Myers | FL | | | | | | | $360 | | | |
| 2016 | Jonathan B. Vivona | Alexandria | VA | | | | | | | | | | $200 |
| 2016 | Jones & Garrett Law Firm | Memphis | TN | | | | | | | $300 | | | |
| 2016 | Jones Obenchain | South Bend | IN | | | | $275 | | | | | | |
| 2016 | Jordan Hyden Womble Culbreth & Holzer | Corpus Christi | TX | | | | | $250 | $500 | $300 | | | |
| 2016 | Jose R Gonzalez Hernandez Law Office | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Joseph A. McCormick Jr. | Haddonfield | NJ | | | | | $295 | $375 | $335 | | | |
| 2016 | Joseph J. D'Agostino Jr. | Wallingford | CT | | | | | | | $350 | | | |
| 2016 | Joseph L. Grima & Associates | Grosse Pointe Farms | MI | | | | | | | $305 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Joyce W. Lindauer | Dallas | TX | | | | | $195 | $350 | $195 | | | |
| 2016 | Juan C. Bigas Law Office | Ponce | PR | | | | | | | $250 | | | |
| 2016 | Justiniano's Law Office | Mayaguez | PR | | | | | | | $200 | | | |
| 2016 | K.C. Cohen | Indianapolis | IN | | | | | | | $350 | | | |
| 2016 | Kamenear Kadison Shapiro & Craig | Chicago | IL | | $425 | $435 | $430 | | | | | | |
| 2016 | Kasen & Kasen | Cherry Hill | NJ | | $350 | $500 | $425 | | | $350 | | | |
| 2016 | Kasey C. Nye | Tucson | AZ | | | | | | | $275 | | | |
| 2016 | Kasuri Byck | Edison | NJ | | $425 | $450 | $438 | | | | | | |
| 2016 | Katz, Flatau, Popson and Boyer | Macon | GA | | | | | | | | | | |
| 2016 | Keele & Associates | Bellville | TX | | | | | | | $250 | | | |
| 2016 | Kell C. Mercer | Austin | TX | | | | | | | $400 | | | |
| 2016 | Keller & Benvenutti | San Francisco | CA | | $600 | $800 | $800 | | | $400 | | | $600 |
| 2016 | Kelley, Lovett, & Blakey | Valdosta | GA | | | | | $225 | $325 | $238 | | | |
| 2016 | Kelly & Brennan | Spring Lake | NJ | | | | | $175 | $400 | $275 | | | |
| 2016 | Kemet Hunt Law Group | Beltsville | MD | | | | $325 | | | | | | |
| 2016 | Kennedy Law | Dallas | TX | | | | $350 | | | | | | |
| 2016 | Kent P. Woods | Henderson | NV | | | | $250 | | | | | | |
| 2016 | Kilmer Crosby & Walker | Dallas | TX | | $300 | $395 | $325 | | | | | | |
| 2016 | King & Spalding | Atlanta | GA | 30 | $810 | $1,250 | $925 | $400 | $680 | $530 | | | |
| 2016 | Kinkead Law Offices | Amarillo | TX | | | | | | | $300 | | | |
| 2016 | Kish Law Firm | Boca Raton | FL | | | | | | | $300 | | | |
| 2016 | Klee Tuchin Bogdanoff & Stern | Los Angeles | CA | | $550 | $1,150 | $650 | $435 | $550 | $493 | | | |
| 2016 | Klehr Harrison Harvey Branzburg | Philadelphia | PA | Tier III | | | | | | $490 | | | |
| 2016 | Klein & Associates | Annapolis | MD | | | | $275 | | | | | | |
| 2016 | Klenda Austerman | Wichita | KS | | | | | | | $250 | | | |
| 2016 | Klenda Austerman | Wichita | KS | | | | $325 | | | | | | |
| 2016 | Klestadt & Winters | New York | NY | | $550 | $650 | $600 | | | | | | |
| 2016 | Klosinski Overstreet | Augusta | GA | | | | $375 | | | | | | |
| 2016 | Kogan Law Firm | Los Angeles | CA | | | | | | | $550 | | | |
| 2016 | Kornfield, Nyberg, Bendes and Kuhner | Oakland | CA | | | | | $375 | $425 | $388 | | | |
| 2016 | Kos & Associates | Fort Wayne | IN | | | | $300 | | | $175 | | | |
| 2016 | Kovac & Jones | Bellevue | WA | | | | $320 | | | | | | |
| 2016 | Kraft Law Office | Lisle | IL | | | | | | | $300 | | | |
| 2016 | Krigel & Krigel | Kansas City | MO | | | | $275 | $225 | $350 | $225 | | | |
| 2016 | Kroger Gardis and Regas | Indianapolis | IN | | $275 | $475 | $375 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Kutak Rock | Omaha | NE | 94 | $335 | $500 | $450 | | | | | | |
| 2016 | Lajara Radinson & Alicea | San Juan | PR | | | | | $200 | $200 | $200 | | | |
| 2016 | Lakelaw | Chicago | IL | | | | $650 | $375 | $450 | $375 | | | |
| 2016 | Lamberth, Cifelli, Ellis & Nason | Atlanta | GA | | $395 | $495 | $445 | | | | | | |
| 2016 | Lamberth, Cifelli, Stokes, Ellis & Nason | Macon | GA | | $360 | $495 | $450 | $250 | $350 | $300 | | | |
| 2016 | Landau Gottfried & Berger | Los Angeles | CA | | | | $565 | $325 | $510 | $418 | | | |
| 2016 | Landrau Rivera & Associates | San Juan | PR | | | | $175 | | | | $175 | $175 | $175 |
| 2016 | Langley & Banack | San Antonio | TX | | $350 | $400 | $350 | | | $350 | | | |
| 2016 | Lansing Roy | Jacksonville | FL | | | | $300 | | | $250 | | | $350 |
| 2016 | Larry K. Hercules | Plano | TX | | | | | | | $325 | | | |
| 2016 | Latham Shuker Eden & Beaudine | Orlando | FL | | | | | | | $550 | | | |
| 2016 | Law Care, David A. Colecchia & Associates | Greensburg | PA | | | | | $295 | $325 | $310 | | | |
| 2016 | Law Firm of Brian W. Hofmeister | Lawrenceville | NJ | | | | | | | $425 | | | |
| 2016 | Law Firm of Diaz & Associates | Mt. Laurel | NJ | | | | $350 | | | | | | |
| 2016 | Law Firm of E. P. Bud Kirk | El Paso | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Alice Bower | Fort Worth | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Barry C. Richmond | Woburn | MA | | | | | $300 | $300 | $300 | | | |
| 2016 | Law Office of Bill Parks | Vista | CA | | | | | | | $450 | | | |
| 2016 | Law office of Bobbie Vardan | Great Falls | VA | | | | | | | $400 | | | |
| 2016 | Law Office of Bruce R. Babcock | San Diego | CA | | | | | | | $200 | | | |
| 2016 | Law Office of Christopher P. Walker | Anaheim Hills | CA | | | | | | | $300 | | | |
| 2016 | Law Office of Clinton W. Cook | Lubbock | TX | | | | | | | $250 | | | |
| 2016 | Law Office of Craig E. Dwyer | San Diego | CA | | | | | | | $350 | | | |
| 2016 | Law Office of Craig K. Welch | Petaluma | CA | | | | | | | $400 | | | |
| 2016 | Law Office of Daren M. Schlecter | Los Angeles | CA | | | | | $350 | | $150 | | | |
| 2016 | Law Office of David A. Scholl | Philadelphia | PA | | | | | $300 | $300 | $300 | | | |
| 2016 | Law Office of David Carl Hill | Port Orchard | WA | | | | $330 | | | | | | $275 |
| 2016 | Law Office of David I. Brownstein | Irvine | CA | | | | $425 | | | | | | |
| 2016 | Law Office of Deborah Kanner Ebner | Chicago | IL | | | | | | | | | | $375 |
| 2016 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | | | | $300 | | | |
| 2016 | Law Office of Emily D. Davila Rivera | San Juan | PR | | | | | $200 | $200 | $200 | | | |
| 2016 | Law Office of Frank B. Lyon | Austin | TX | | | | | | | $295 | | | |
| 2016 | Law Office of Frederick E. Walker | Austin | TX | | | | | $125 | $275 | $200 | | | |
| 2016 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | $400 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

15

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Office of George E. Jacobs & Associates | Flint | MI | | | | $325 | | | | | | |
| 2016 | Law Office of Gina M Corena | Las Vegas | NV | | | | | | | $400 | | | |
| 2016 | Law Office of Gregg Saxe | Houston | TX | | | | $295 | | | | | | |
| 2016 | Law Office of Gregory Messer | Bound Brook | NJ | | | | | $350 | $525 | $438 | | | |
| 2016 | Law Office of H. Anthony Hervol | San Antonio | TX | | | | | | | $285 | | | |
| 2016 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | | | | $350 | | | |
| 2016 | Law Office of Hector Eduardo Pedrosa | San Juan | PR | | | | | | | $150 | | | |
| 2016 | Law Office of Ian J. Musselman | Richboro | PA | | | | | | | $250 | | | |
| 2016 | Law Office of J. Michael Levengood | Lawrenceville | GA | | | | | | | $395 | | | |
| 2016 | Law Office of James B. Cronon | Winterville | GA | | | | | | | $200 | | | |
| 2016 | Law Office of John E. Dunlap | Memphis | TN | | | | | | | $200 | | | |
| 2016 | Law Office of John Gitlin | Dallas | TX | | | | | | | $300 | | | |
| 2016 | Law Office of John P. Lewis Jr. | Dallas | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Jonathan H. Stanwood | Philadelphia | PA | | | | | | | $300 | | | |
| 2016 | Law Office of Jules L. Rossi | Asbury Park | NJ | | | | | | | $350 | | | |
| 2016 | Law Office of Leonard J Robison II | Dallas | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | | $495 | | | |
| 2016 | Law Office of Margaret Maxwell McClure | Houston | TX | | | | | | | $400 | | | |
| 2016 | Law Office of Mark J. Giunta | Phoenix | AZ | | | | | | | $425 | | | |
| 2016 | Law Office of Mark J. Markus | San Marino | CA | | | | $450 | | | | | | |
| 2016 | Law Office of Mark S. Roher | Fort Lauderdale | FL | | | | | | | $275 | | | |
| 2016 | Law Office of Martin Seidler | San Antonio | TX | | | | | | | $400 | | | |
| 2016 | Law Office of Michael Baumer | Austin | TX | | | | | $250 | $400 | $325 | | | |
| 2016 | Law Office of Nelson M. Jones III | Houston | TX | | | | | | | $300 | | | |
| 2016 | Law Office of Robert L. Reda | Suffern | NY | | | | $325 | | | | | | |
| 2016 | Law Office of Robert M. Aronson | Los Angeles | CA | | | | $400 | | | $400 | | | |
| 2016 | Law office of Ronald S. Goldman | Rochester | NY | | | | | | | $350 | | | |
| 2016 | Law Office of Rowena N. Nelson | Largo | MD | | | | $350 | | | | | | |
| 2016 | Law Office Of Scott A. Steinberg | Mineola | NY | | | | | | | $425 | | | |
| 2016 | Law Office of Stanley D. Bowman | Redondo Beach | CA | | | | | | | $300 | | | |
| 2016 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | | $300 | | | |
| 2016 | Law Office Of Timothy G. Niarhos | Nashville | TN | | | | | $250 | $350 | $300 | | | |
| 2016 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | | $300 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Office of W. Thomas Bible | Chattanooga | TN | | | | | $250 | $250 | $250 | | | |
| 2016 | Law Office of William B Kingman | San Antonio | TX | | | $325 | | | | | | | |
| 2016 | Law Office of William G Harris | Sugar Land | TX | | | | | | | $300 | | | |
| 2016 | Law Office of William T. Peckham | Austin | TX | | | $250 | | | | | | | |
| 2016 | Law Offices of Alan F. Broidy | Los Angeles | CA | | | | | | | $540 | | | $450 |
| 2016 | Law Offices Of Alan R. Smith | Reno | NV | | | | | $150 | $500 | $250 | | | |
| 2016 | Law Offices Of Alexandra Bigas Valedon | Ponce | PR | | | | | | | $200 | | | |
| 2016 | Law Offices of Andrew H. Griffin III | El Cajon | CA | | | | | | | $350 | | | |
| 2016 | Law Offices of Anthony O. Egbase & Associates | Los Angeles | CA | | | | | $150 | $350 | $225 | | | |
| 2016 | Law Offices Of Bradley H. Foreman | Chicago | IL | | | | | | | $325 | | | |
| 2016 | Law Offices of Buddy D. Ford | Tampa | FL | | | | $375 | | | | | | |
| 2016 | Law Offices Of C. Conde & Associates | San Juan | PR | | | | | | | $300 | | | |
| 2016 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | | | | $295 | | | |
| 2016 | Law Offices Of Carolyn M. Afari | Beverly Hills | CA | | | | | | | $350 | | | |
| 2016 | Law Offices Of Charles B. Greene | San Jose | CA | | | | | | | $450 | | | |
| 2016 | Law Offices of David A. Boone | San Jose | CA | | | | | $350 | $425 | $375 | | | |
| 2016 | Law Offices of David I. Goldstein | Ann Arbor | MI | | | | $250 | | | | | | |
| 2016 | Law Offices of David J. Sadegh | Humble | TX | | | | | | | $200 | | | |
| 2016 | Law Offices of David N. Chandler | Santa Rosa | CA | | | | | $420 | $520 | $470 | | | |
| 2016 | Law Offices of Donald L. Wyatt Jr. | The Woodlands | TX | | | | $600 | | | | | | |
| 2016 | Law Offices of Drew Henwood | San Jose | CA | | | | | | | $250 | | | |
| 2016 | Law Offices of Gabriel Del Virginia | New York | NY | | $500 | $600 | $550 | | | | | | |
| 2016 | Law Offices of Geoffrey E. Marr | San Diego | CA | | | | | | | $250 | | | |
| 2016 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | $50 | $350 | $200 | | | |
| 2016 | Law Offices of Joan M. Chipser | Millbrae | CA | | | | $250 | | | | | | |
| 2016 | Law Offices Of Joel Schechter | Chicago | IL | | | | | | | | | | $450 |
| 2016 | Law Offices of John F. Sommerstein | Boston | MA | | | | | | | $375 | | | |
| 2016 | Law Offices of Jon G. Brooks | San Jose | CA | | | | | $375 | $375 | $375 | | | |
| 2016 | Law Offices of Joselyn M. Ramirez | San Juan | PR | | | | | | | $150 | | | |
| 2016 | Law Offices of Kim Parker | Baltimore | MD | | | | $250 | | | | | | |
| 2016 | Law Offices of Konstantine Sparagis | Chicago | IL | | | | $300 | | | | | | |
| 2016 | Law Offices of Langley & Chang | Riverside | CA | | | | $425 | | | $425 | | | |
| 2016 | Law Offices of Larry A. Vick | Houston | TX | | | | $375 | | | $375 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

17

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Offices of Leonard K. Welsh | Bakersfield | CA | | | | | | | $200 | | | |
| 2016 | Law Offices Of Louis J. Esbin | Stevenson Ranch | CA | | | | | | | $500 | | | |
| 2016 | Law Offices of Luke Lirot | Clearwater | FL | | | | | | | $425 | | | |
| 2016 | Law Offices of Marc Voisenat | Oakland | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Mark E. Goodfriend | Encino | CA | | | | | | | $350 | | | $350 |
| 2016 | Law Offices of Mark J. Conway | Dunmore | PA | | | | | | | $300 | | | |
| 2016 | Law Offices of Mark K. Smith | Lawrenceville | NJ | | | | | | | $300 | | | |
| 2016 | Law Offices Of Michael D. Kwasigroch | Simi Valley | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Michael E. Gazette | Tyler | TX | | $300 | $325 | $313 | | | | | | |
| 2016 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | $410 | | | | | | $380 |
| 2016 | Law Offices of Michael Jay Berger | Beverly Hills | CA | | | | $450 | $250 | $450 | $345 | | | |
| 2016 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Michael Wiss & Associates | Dallas | TX | | | | | | | $375 | | | |
| 2016 | Law Offices of Morgan Fisher | Annapolis | MD | | | | | | | $350 | | | |
| 2016 | Law Offices of Mufthiha Sabaratnam | Los Angeles | CA | | | | | $280 | $360 | $320 | | | |
| 2016 | Law Offices of Nathan D. Borris | Hayward | CA | | | | | | | $250 | | | |
| 2016 | Law Offices of Oscar Cantu | San Antonio | TX | | | | | | | $225 | | | |
| 2016 | Law Offices of Paul E. Manasian | Emeryville | CA | | | | | | | $435 | | | |
| 2016 | Law Offices of Paul J. Winterhalter | Philadelphia | PA | | | | | | | $375 | | | |
| 2016 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | | $350 | | | |
| 2016 | Law Offices of Peter C. Bronson | Sacramento | CA | | | | | | | $425 | | | |
| 2016 | Law Offices Of Peter Johnson | Houston | TX | | | | | | | $450 | | | |
| 2016 | Law Offices of R. Kenneth Bauer | Walnut Creek | CA | | | | | | | $500 | | | |
| 2016 | Law Offices of Rachel S. Ruttenberg | Encino | CA | | | | | | | $275 | | | |
| 2016 | Law Offices of Radmila A. Fulton | San Diego | CA | | | | | | | $425 | | | |
| 2016 | Law Offices of Ray Battaglia | San Antonio | TX | | | | $425 | | | | | | |
| 2016 | Law Offices of Raymond H. Aver | Los Angeles | CA | | | | $495 | $275 | $325 | $300 | | | |
| 2016 | Law Offices of Richard M. McGill | Upper Marlboro | MD | | | | | | | $325 | | | |
| 2016 | Law Offices of Robert L. Goldstein | San Francisco | CA | | | | | $450 | $550 | $500 | | | |
| 2016 | Law Offices of Robert O. Lampl | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Law Offices of Robert S. Altagen | Monterey Park | CA | | | | | | | $400 | | | |
| 2016 | Law Offices of Scott J. Sagaria | San Jose | CA | | | $500 | | | | | | | |
| 2016 | Law Offices of Selwyn D. Whitehead | Oakland | CA | | | | | | | $350 | | | |
| 2016 | Law Offices of Sherif Fathy | Rancho Cucamonga | CA | | | | | | | $250 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

18

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Offices Of Skip Jennings | Savannah | GA | | | | | | | $250 | | | |
| 2016 | Law Offices of Stanley A. Zlotoff | San Jose | CA | | | | | | | $300 | | | |
| 2016 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | | $350 | | | |
| 2016 | Law Offices of Stephen R. Wade | Claremont | CA | | | | | $125 | $415 | $250 | | | |
| 2016 | Law Offices of Steven A. Schwaber | San Marino | CA | | | | $495 | | | | | | |
| 2016 | Law Offices of Steven C. Hathaway | Bellingham | WA | | | | | | | $350 | | | |
| 2016 | Law Offices of T. M. Pankopf | Reno | NV | | | | | | | $400 | | | |
| 2016 | Law Offices of Thomas Armstrong | Fresno | CA | | | | | | | $350 | | | |
| 2016 | Law Offices of Todd B. Becker | Long Beach | CA | | | | $400 | | | | | | |
| 2016 | Law Offices of Ullian & Assoc. | Braintree | MA | | | | | | | $900 | | | |
| 2016 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | | $300 | | | |
| 2016 | LeClairRyan | Newark | NJ | 120 | | | $340 | | | $250 | | | |
| 2016 | Lee High | Reno | NV | | | | $325 | | | $425 | | | |
| 2016 | Lemery Greisler | Albany | NY | | | | $325 | | | | | | |
| 2016 | Leo Fox | | | | | | $450 | | | $275 | | | |
| 2016 | Leon A. Williamson Jr. | Tampa | FL | | | | $350 | | | | | | |
| 2016 | Leonard W. Stitz | Orange | CA | | | | | | | $400 | | | |
| 2016 | Leslie Cohen Law | Santa Monica | CA | | | | $575 | $290 | $380 | $335 | | | |
| 2016 | Levene Neale Bender Yoo & Brill | Los Angeles | CA | | $515 | $595 | $575 | $335 | $425 | $380 | $515 | $575 | $545 |
| 2016 | Linda Leali | Miami | FL | | | | $400 | | | | | | $400 |
| 2016 | Locke Lord | Dallas | TX | 39 | $360 | $810 | $630 | $325 | $505 | $415 | | | $625 |
| 2016 | Lozada Law Office | San Juan | PR | | | | $200 | | | $200 | | | |
| 2016 | Lube & Soto Law Offices | San Juan | PR | | $250 | $250 | $250 | | | | | | |
| 2016 | Lugo Mender Group | Guayanbo | PR | | | | | | | $300 | | | |
| 2016 | Luis D Flores Gonzalez Law Office | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Lusky & Associates | Dallas | TX | | | | | | | $350 | | | |
| 2016 | Lyssete Morales Law Office | Caguas | PR | | | | | $275 | $275 | $275 | | | |
| 2016 | M. Cabrera & Associates | Nanuet | NY | | | | $375 | | | | | | |
| 2016 | Macdonald Fernandez | San Francisco | CA | | $475 | $590 | $533 | | | | | | |
| 2016 | Macey, Wilensky & Hennings | Atlanta | GA | | | | | | | $350 | | | $240 |
| 2016 | Macey, Wilensky, Kessler, Howick and Westfall | Atlanta | GA | | $425 | $450 | $438 | | | | | | |
| 2016 | Maciag Law | Princeton | NJ | | | | | | | $425 | | | |
| 2016 | Magee Goldstein Lasky & Sayers | Roanoke | VA | | | | | $350 | $375 | $350 | | | |
| 2016 | Maida Law Firm | Beaumont | TX | | $300 | $400 | $350 | | | | | | |
| 2016 | Malaise Law Firm | San Antonio | TX | | | | $275 | | | $275 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Mancuso Law | Boca Raton | FL | | | | | | | $350 | | | |
| 2016 | Maney Damsker Jones Kuhlman, | Tampa | FL | | | | | | | $400 | | | |
| 2016 | Manuel A. Cardenas and Associates | Chicago | IL | | | | | $185 | $250 | $225 | | | |
| 2016 | Manuel A. Segarra-Vazquez Law Office | San Juan | PR | | | | | | | $225 | | | |
| 2016 | Marcos D. Oliva | McAllen | TX | | | | | | | $250 | | | |
| 2016 | Mark Gertner | South Orange Village | NJ | | | | | | | $400 | | | |
| 2016 | Mark J. Hannon | Stockton | CA | | | | | | | $345 | | | |
| 2016 | Mark J. Lazzo | Wichita | KS | | | | $240 | | | | | | |
| 2016 | Marquis Aurbach Coffing | Las Vegas | NV | | | | | | | $210 | | | |
| 2016 | Marshack Hays | Irvine | CA | | | | $550 | $275 | $590 | $360 | $395 | $435 | $415 |
| 2016 | Marshall Socarras Grant | Boca Raton | FL | | | | $400 | | | | | | |
| 2016 | Martin & Drought | San Antonio | TX | | | | | | | | | | $450 |
| 2016 | Martin Hable | Lapeer | MI | | | | | | | $275 | | | |
| 2016 | Maschmeyer Karalis | Philadelphia | PA | | | | $530 | | | | | | |
| 2016 | Mauro, Savo, Camerino, Grant & Schalk | Somerville | NJ | | | | | | | | | | $350 |
| 2016 | Mayoral Law | San Juan | PR | | | | | | | $175 | | | |
| 2016 | Mazurkraemer Business Law | Pittsburgh | PA | | | $275 | | | | | | | |
| 2016 | McAuliffe & Associates | Newton | MA | | | | $300 | $250 | $250 | $250 | | | |
| 2016 | McCallar Law Firm | Savannah | GA | | | | $400 | | | $290 | | | |
| 2016 | McCullough Eisenberg | Warminster | PA | | | | | $350 | $350 | $350 | | | |
| 2016 | McDonald Carano Wilson | Las Vegas | NV | | | | $425 | | | $300 | | | |
| 2016 | McDonald Hopkins | Cleveland | OH | 309 | $425 | $695 | $565 | $250 | $345 | $330 | | | |
| 2016 | McDowell Posternock Apell & Detrick | Maple Shade | NJ | | | | $375 | $275 | $400 | $338 | | | |
| 2016 | McKool Smith | Dallas | TX | 224 | | | $750 | $415 | $575 | $495 | | | |
| 2016 | McLoughlin O'Hara | New York | NY | | | | $300 | | | | | | |
| 2016 | McMillan Law Group | San Diego | CA | | | | | | | $375 | | | |
| 2016 | McNally & Busche | Newton | NJ | | | | | | | $350 | | | |
| 2016 | McNamee, Hosea, Jernigan, Kim, Greenan & Lynch | Greenbelt | MD | | $375 | $500 | $375 | $325 | $325 | $325 | | | |
| 2016 | Medina Law Firm | New York | NY | | | | | $375 | $425 | $400 | | | $425 |
| 2016 | Meiselman, Salzer, Inman & Kaminow | Rockville | MD | | | | $300 | | | | | | |
| 2016 | Meland Russin & Budwick | Miami | FL | | $480 | $625 | $500 | | | $250 | | | |
| 2016 | Mercaoo & Conaway Law Office | San Juan | PR | | | | | | | $225 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Merrill & Stone | Swainsboro | GA | | | | $285 | $285 | $285 | $285 | | | |
| 2016 | Mesch Clark & Rothschild | Tucson | AZ | | $350 | $575 | $463 | | | $275 | | | |
| 2016 | Mestone & Associates | North Andover | MA | | | | $300 | $300 | $300 | $300 | | | |
| 2016 | Mette, Evans & Woodside | Harrisburg | PA | | | | $300 | | | | | | |
| 2016 | Meyers Law Group | San Francisco | CA | | | | | $620 | | | | | |
| 2016 | Michael F.X. Gillin and Associates | Media | PA | | | | | | | $300 | | | |
| 2016 | Michael J. Harker Law Offices | Las Vegas | NV | | | | | $325 | | | | | |
| 2016 | Michael P. Corcoran | Traverse City | MI | | | | | $220 | | | | | |
| 2016 | Michael Schwartzberg | Bloomfield | NJ | | | | | $300 | | | | | |
| 2016 | Middlebrooks Shapiro | Springfield | NJ | | | | $400 | $250 | $350 | $300 | | | |
| 2016 | Milam Howard Nicandri Dees & Gillam | Jacksonville | FL | | $300 | $350 | $325 | | | | | | |
| 2016 | Miles and Stockbridge | Baltimore | MD | 184 | | | $485 | | | $320 | | | |
| 2016 | Millan Law Offices | San Juan | PR | | | | | $200 | | | | | |
| 2016 | Miller and Miller | Westminster | MD | | | | | $275 | | | | | |
| 2016 | Miranda & Maldonado | El Paso | TX | | | | | $200 | $300 | $200 | | | |
| 2016 | Mirick, O'Connell, DeMallie & Lougee | Westborough | MA | | $410 | $425 | $410 | $270 | $290 | $280 | | | |
| 2016 | Moher Law Group | San Francisco | CA | | | | | | | $350 | | | |
| 2016 | Moon Wright & Houston | Charlotte | NC | | $425 | $675 | $500 | $230 | $290 | $260 | | | |
| 2016 | Moore & Van Allen | Charlotte | NC | 135 | $470 | $675 | $573 | | | $260 | | | |
| 2016 | Moreno & Soltero Law Office | Trujillo Alto | PR | | | | | | | $180 | | | |
| 2016 | Morgan, Lewis & Bockius | Washington | DC | 8 | | | | | | | | | $700 |
| 2016 | Morris Palerm | Rockville | MD | | | | | | | $350 | | | |
| 2016 | Morris Polich & Purdy | Las Vegas | NV | | | | $575 | | | $350 | | | |
| 2016 | Morrison Cohen | New York | NY | Tier III | $500 | $495 | $618 | $360 | $475 | $475 | | | |
| 2016 | Morrison Tenenbaum | New York | NY | | | | $495 | | | | | | |
| 2016 | MRO Attorneys at Law | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Munding | Spokane | WA | | | | | | | $350 | | | |
| 2016 | Munsch Hardt Kopf & Harr | Dallas | TX | Tier II | $425 | $750 | $588 | $320 | $325 | $323 | | | |
| 2016 | Nardella & Nardella | Orlando | FL | | | | $285 | | | | | | |
| 2016 | Nathan Horowitz | White Plains | NY | | | | $450 | | | $135 | | | |
| 2016 | Nathan Sommers Jacobs | Houston | TX | | | | | $315 | $525 | $420 | | | |
| 2016 | Nelson Robles Diaz Law Offices | San Juan | PR | | | | | | | $250 | | | |
| 2016 | NewPoint Law Group | Roseville | CA | | | | | $300 | $400 | $350 | | | |
| 2016 | Nichani Law Firm | Sunnyvale | CA | | | | $300 | | | | | | |
| 2016 | Nikolaus & Hohenadel | Lancaster | PA | | | | $295 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

21

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Nogi Appleton Weinberger and Wren | Scranton | PA | | | | | | | $250 | | | |
| 2016 | Norgaard O'Boyle | Englewood | NJ | | | | $350 | | | | | | |
| 2016 | Northen Blue | Chapel Hill | NC | | | | | | | $500 | | | |
| 2016 | Norton Rose Fulbright | Houston | TX | 3 | $675 | $875 | $825 | $325 | $385 | $355 | $575 | $745 | $660 |
| 2016 | Novinsky & Associates | Brockton | MA | | | | $375 | | | | | | |
| 2016 | O'Byrne, Stanko, Kepley & Jefferson | Champaign | IL | | | | | | | $225 | | | |
| 2016 | Ogier Rothschild & Rosenfeld | Atlanta | GA | | | | $450 | | | $125 | | | |
| 2016 | Olshan Frome Wolosky | New York | NY | Tier III | $690 | $710 | $700 | | | $290 | | | $540 |
| 2016 | Oppenhuizen Law Firm | Grand Rapids | MI | | | | | | | $275 | | | |
| 2016 | Orantes Law Firm | Los Angeles | CA | | | | $500 | | | | | | |
| 2016 | Orr Law | Effingham | IL | | | | | | | $245 | | | |
| 2016 | Orrock Popka Fortino Tucker & Dolen | Redlands | CA | | | | | | | $300 | | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | | $295 | $325 | $325 | | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | | | | $325 | | | |
| 2016 | Pachulski Stang Ziehl & Jones | Houston | TX | | $675 | $1,050 | $938 | $305 | $975 | $600 | | | |
| 2016 | Parker & DuFresne | Jacksonville | FL | | | | | | | $300 | | | |
| 2016 | Parker Schwartz | Phoenix | AZ | | | | $450 | $300 | $450 | $375 | | | |
| 2016 | Paul D. Bradford | Cary | NC | | | | | | | $350 | | | |
| 2016 | Paul L. Orshan | Miami | FL | | | | $475 | | | | | | |
| 2016 | Paul Reece Marr | Atlanta | GA | | | | | | | $325 | | | |
| 2016 | Paul, Weiss, Rifkind, Wharton & Garrison | New York | NY | 27 | $1,150 | $1,330 | $1,240 | $620 | $805 | $713 | | | |
| 2016 | Pena & Soma | Pasadena | CA | | | | | $300 | $350 | $325 | | | |
| 2016 | Penachio Malara | White Plains | NY | | | | | $325 | $395 | $325 | | | |
| 2016 | Pendergraft & Simon | Houston | TX | | | | $500 | $200 | $500 | $450 | | | |
| 2016 | Peter A. Orville | Binghamton | NY | | $225 | $300 | $263 | | | | | | |
| 2016 | Peter Petrou | Parsippany | NJ | | | | | | | $400 | | | |
| 2016 | Philip Daoeer Law Corporation | Westlake Village | CA | | | | | | | $400 | | | |
| 2016 | Philip W. Stock | Stroudsburg | PA | | | | | | | $250 | | | |
| 2016 | Phillip K. Wallace | Mandeville | LA | | | | | | | $250 | | | |
| 2016 | Phillips & Thomas | Prairie Village | KS | | $300 | $350 | $325 | | | | | | |
| 2016 | Pinks Arbeit & Nemeth | Hauppauge | NY | | | | | $350 | $500 | $413 | | | |
| 2016 | Platzer Swergold Karlin Levine Goldberg & Jaslow | New York | NY | | $575 | $605 | $590 | $405 | $505 | $455 | | | |
| 2016 | Polenberg Cooper | Fort Lauderdale | FL | | | | $450 | | | | | | $425 |
| 2016 | Polis & Associates | Irvine | CA | | | | | | | $450 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Porter Law Network | Chicago | IL | | | | $425 | | | | | | |
| 2016 | Porter Rogers Dahlman & Gordon | Corpus Christi | TX | | | | | $190 | $240 | $190 | | | |
| 2016 | Porzio, Bromberg & Newman | Morristown | NJ | | $585 | $765 | $675 | $410 | $410 | $410 | | | $475 |
| 2016 | Prevas and Prevas | Baltimore | MD | | | | | | | $300 | | | |
| 2016 | Pullman & Comley | Bridgeport | CT | | $375 | $495 | $495 | | | | | | |
| 2016 | Pulman Cappuccio Pullen & Benson | San Antonio | TX | | $350 | $425 | $350 | | | | | | |
| 2016 | Quinn Emanual Urquhart & Sullivan | New York | NY | 57 | $1,005 | $1,200 | $1,103 | $600 | $635 | $618 | | | |
| 2016 | Rabinowitz, Lubetkin & Tully | Livingston | NJ | | $325 | $498 | $412 | | | $195 | | | |
| 2016 | Ralph A. Ferro Jr.  Law Offices | Little Falls | NJ | | | | | | | $300 | | | |
| 2016 | Randall S. D. Jacobs | New York | NY | | | | | | | $550 | | | |
| 2016 | Rapport Osborne and Rapport | Boca Raton | FL | | $550 | $595 | $573 | | | $400 | | | |
| 2016 | Rapport Osborne Rapport & Kiem | Boca Raton | FL | | | | $500 | | | | | | |
| 2016 | Raven Clancy & Mcdonagh | Tucson | AZ | | | | | | | $250 | | | |
| 2016 | Ravin Greenberg | Roseland | NJ | | | | $375 | | | | | | $395 |
| 2016 | Rayman & Knight | Kalamazoo | MI | | | | | $250 | $310 | $280 | | | |
| 2016 | Rebekah Parker | Los Angeles | CA | | | | $465 | | | | | | |
| 2016 | Red Hill Law Group | Irvine | CA | | | | $390 | | | $300 | | | $360 |
| 2016 | Reed Smith | New York | NY | 14 | $665 | $870 | $800 | $385 | $690 | $575 | | | $635 |
| 2016 | Reganyan Law Firm | Glendale | CA | | | | | | | $250 | | | |
| 2016 | Rex D. Rainach | Baton Rouge | LA | | | | | | | $275 | | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | | | | | $300 | | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | | $350 | | | | | | |
| 2016 | Richard Banks & Associates | Cleveland | TN | | | | | | | $300 | | | |
| 2016 | Richard D. Srkman & Assoc. | Angier | NC | | | | | | | $400 | | | |
| 2016 | Richard G. Hall | Annandale | VA | | | | | | | $350 | | | |
| 2016 | Richard L. Hirsh | Lisle | IL | | | | $400 | | | | | | |
| 2016 | Richard M. Colbert | Gulf Breeze | FL | | | | | | | $250 | | | |
| 2016 | Richard W. Ward | Plano | TX | | | | | | | $400 | | | |
| 2016 | Richards, Layton & Finger | Wilmington | DE | 265 | $650 | $850 | $763 | $235 | $510 | $360 | | | $510 |
| 2016 | Richardson & Richardson | Mesa | AZ | | | | $375 | | | | | | |
| 2016 | Richoux Law Firm | Lafayette | LA | | | | $300 | | | | | | |
| 2016 | Riley & Dever | Lynnfield | MA | | | | | | | $350 | | | |
| 2016 | Ringstad & Sanders | Irvine | CA | | | | $625 | $300 | $450 | $375 | | | $625 |
| 2016 | Rivera-Velez & Santiago | San Juan | PR | | | | | | | $150 | | | $150 |
| 2016 | Robert B. Easterling | Frederickburg | VA | | | | | | | $325 | | | |
| 2016 | Robert C. Bruner | Tallahassee | FL | | | | | | | $300 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

23

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Robert C. Nisenson | East Brunswick | NJ | | | | $250 | | | | | | |
| 2016 | Robert J. Adams & Associates | Chicago | IL | | | | | | | $300 | | | |
| 2016 | Robert M. Kline | Philadelphia | PA | | | | | | | $350 | | | |
| 2016 | Robert N.Bassel | Clinton | MI | | | | | | | | | | $300 |
| 2016 | Robert O. Lampl Law Office | Pittsburgh | PA | | | | | $350 | $400 | $375 | | | |
| 2016 | Robert W. Koehler | Pittsburgh | PA | | | | | | | $350 | | | |
| 2016 | Rodgers, Kee & Card | Olympia | WA | | | | | | | $275 | | | |
| 2016 | RoganMillerZimmerman | Leesburg | VA | | | | $395 | | | | | | |
| 2016 | Rogers Law Offices | Atlanta | GA | | | | $325 | | | $275 | | | |
| 2016 | Rogin Nassau | Hartford | CT | | | | $495 | | | | | | $405 |
| 2016 | Ronald Cutler | Daytona Beach | FL | | | | $350 | | | | | | |
| 2016 | Ronald J. Bertrand | Lake Charles | LA | | | | | | | $300 | | | |
| 2016 | Ronald M. Mapel | San Angelo | TX | | | | | | | $375 | | | |
| 2016 | Rosenberg Musso & Weiner | Bound Brook | NJ | | | | $625 | | | | | | |
| 2016 | Rounds & Sutter | Ventura | CA | | $350 | $350 | $350 | | | | | | |
| 2016 | Roussos Lassiter Glanzer & Barnhart | Ashburn | VA | | | | $390 | $225 | $350 | $325 | | | |
| 2016 | Rubén González Marrero & Associates | Bayamon | PR | | | | | | | $275 | | | |
| 2016 | Rubin & Levin | Indianapolis | IN | | | | | $325 | $425 | $375 | | | |
| 2016 | Rudolph E. DeMeo | Baltimore | MD | | | | | | | $200 | | | |
| 2016 | Ruff & Cohen | Gainesville | FL | | | | | | | $300 | | | |
| 2016 | Russack Associates | Annapolis | MD | | | | | | | $345 | | | |
| 2016 | Russell & Heffner | Frederick | MD | | | | $325 | | | | | | |
| 2016 | Sagaria Law | San Jose | CA | | | | $450 | | | | | | |
| 2016 | Salazar Jackson | Coral Gables | FL | | $500 | $500 | $500 | $330 | $385 | $358 | | | |
| 2016 | Sandground, West, Silek & Raminpour | Vienna | VA | | | | $350 | | | | | | |
| 2016 | Sands Anderson | Richmond | VA | | $315 | $415 | $365 | | | | | | |
| 2016 | Santiago & Gonzalez | Yauco | PR | | $200 | $250 | $225 | | | | | | |
| 2016 | Santiago Malavet And Santiago Law Office | San Juan | PR | | | | | $125 | $250 | $175 | | | |
| 2016 | Santiago Puig Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Santillan Law Firm | Beaver | PA | | | | | | | $250 | | | |
| 2016 | Santos-Berrios Law Offices | Humacao | PR | | | | | | | $200 | | | |
| 2016 | Sassoon and Cymrot | Boston | MA | | | | | $225 | $450 | $338 | | | |
| 2016 | Saul Ewing | Philadelphia | PA | 171 | | | $525 | | | $335 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | SBAustin Law | Austin | TX | | | | | $225 | $350 | $288 | | | |
| 2016 | Scarborough & Fulton | Chattanooga | TN | | | | | | | $375 | | | |
| 2016 | Schafer and Weiner | Bloomfield Hills | MI | | $300 | $465 | $376 | $265 | $295 | $265 | | | |
| 2016 | Schnader Harrison Segal & Lewis | San Francisco | CA | 281 | $610 | $660 | $640 | | | | | | $660 |
| 2016 | Schreeder, Wheeler & Flint | Atlanta | GA | | | | $450 | $225 | $335 | $280 | | | |
| 2016 | Scott H. Marcus & Associates | Turnersville | NJ | | | | $375 | | | $240 | | | |
| 2016 | Scott R. Schneider | Hicksville | NY | | | | | | | $245 | | | |
| 2016 | Searcy & Searcy | Longview | TX | | | | $400 | $200 | $275 | $238 | | | |
| 2016 | Shackelford, Melton & McKinley | Dallas | TX | | | | $395 | | | | | | |
| 2016 | Shafferman & Feldman | New York | NY | | | | | | | $400 | | | |
| 2016 | Shapiro Croland Reiser Apfel & Di Iorio | Hackensack | NJ | | $350 | $395 | $373 | $200 | $500 | $275 | | | |
| 2016 | Shaw Fishman Glantz & Towbin | Chicago | IL | | $390 | $475 | $425 | | | $210 | | | |
| 2016 | Shenson Law Group | Los Angeles | CA | | | | | $395 | $695 | $545 | | | |
| 2016 | Sheppard, Mullin, Richter & Hampton | Los Angeles | CA | 70 | | | $760 | $345 | $630 | $488 | | | |
| 2016 | Shevitz Law Firm | Los Angeles | CA | | | | | | | | | | $375 |
| 2016 | Shin & Jung | Fort Lee | NJ | | | | | | | $250 | | | |
| 2016 | Shipkevich | New York | NY | | | | | $350 | $485 | $418 | | | |
| 2016 | Shipman & Goodwin | Hartford | CT | 233 | | | $675 | | | | | | |
| 2016 | Shraiberg Ferrara & Landau | Boca Raton | FL | | | | $500 | | | | | | |
| 2016 | Shulman Hodges & Bastian | Irvine | CA | | $395 | $550 | $550 | $275 | $425 | $295 | $475 | $575 | $550 |
| 2016 | Shulman Rogers Gandal Pordy & Ecker | Potomac | MD | Tier III | $440 | $540 | $490 | | | $320 | | | |
| 2016 | Sidley Austin | Chicago | IL | 11 | $850 | $1,325 | $925 | $695 | $780 | $738 | | | |
| 2016 | Simen, Figura & Parker | Flint | MI | | | | | $175 | $200 | $188 | | | |
| 2016 | Simon Resnik Hayes | Sherman Oaks | CA | | $385 | $485 | $425 | $275 | $425 | $365 | | | |
| 2016 | Singer & Levick | Addison | TX | | $385 | $385 | $385 | | | | | | |
| 2016 | Slomka Law Firm | Atlanta | GA | | | | | | | $300 | | | |
| 2016 | Smiley Wang-Ekvall | Costa Mesa | CA | | $460 | $610 | $535 | | | | | | |
| 2016 | Smith, Gilliam, Williams and Miles | Gainesville | GA | | | | $290 | | | $265 | | | |
| 2016 | Snell & Wilmer | Phoenix | AZ | 107 | $385 | $695 | $540 | | | | | | |
| 2016 | Sodoma Law | Charlotte | NC | | | | | | | $250 | | | |
| 2016 | Southwell and O'Rourke | Spokane | WA | | | | | $300 | $375 | $338 | | | |
| 2016 | Speckman & Associates | San Diego | CA | | | | $425 | | | $295 | | | |
| 2016 | Spector & Johnson | Dallas | TX | | $300 | $395 | $325 | | | | | | |
| 2016 | Spencer Fane Britt & Browne | Kansas City | MO | 248 | $300 | $550 | $450 | $235 | $300 | $268 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Spigner & Associates | Plano | TX | | | | | $200 | $450 | $325 | | | |
| 2016 | Springer Brown | Wheaton | IL | | | | $350 | | | $315 | | | |
| 2016 | St. James Law | San Francisco | CA | | | | $595 | | | | | | |
| 2016 | Stan L. Riskin | Plantation | FL | | | | | | | $375 | | | |
| 2016 | Stanley A. Kirshenbaum | Pittsburgh | PA | | | | | | | $250 | | | |
| 2016 | Stearns Weaver Miller Weissler Alhadeff & Sitterson | Miami | FL | 332 | | | $540 | | | | | | |
| 2016 | Steffes  Vingiello | Baton Rouge | LA | | $350 | $375 | $350 | $275 | $275 | $275 | | | |
| 2016 | Steidl & Steinberg | Pittsburgh | PA | | | | | $300 | $300 | $300 | | | |
| 2016 | Steinberg Nutter & Brent | Calabasas | CA | | | | $650 | | | | | | |
| 2016 | Steinberg Shapiro & Clark | Southfield | MI | | $275 | $350 | $285 | | | | | | |
| 2016 | Steven J. Brody & Associates | Crystal Lake | IL | | | | | | | $395 | | | |
| 2016 | Stevenson & Bullock | Southfield | MI | | $350 | $375 | $363 | $95 | $300 | $275 | | | |
| 2016 | Stewart Robbins & Brown | New Orleans | LA | | $275 | $360 | $350 | | | | | | |
| 2016 | Stichter, Riedel, Blain & Postler | Tampa | FL | | $350 | $495 | $475 | | | $210 | | | |
| 2016 | Stinson Leonard Street | Minneapolis | MN | 105 | $210 | $490 | $350 | | | | | | |
| 2016 | Stone & Baxter | Macon | GA | | | | | $210 | $495 | $210 | | | |
| 2016 | Stradley Ronon Stevens & Young | Philadelphia | PA | 191 | | | | | | | | | $350 |
| 2016 | Strasburger & Price | Dallas | TX | 200 | $470 | $535 | $503 | | | | | | |
| 2016 | Strawn & Edwards | Dyersburg | TN | | | | | | | $275 | | | |
| 2016 | Strobl & Sharp | Bloomfield Hills | MI | | | | $365 | | | | | | |
| 2016 | STS Tax Law | Columbia | MD | | | | | | | $250 | | | |
| 2016 | Stubbs & Schubart | Tucson | AZ | | | | | | | $420 | | | |
| 2016 | Stumbo Hanson | Topeka | KS | | $250 | $250 | $250 | | | | | | |
| 2016 | Subranni Zauber | Atlantic City | NJ | | | | | $250 | $350 | $300 | $250 | $350 | $250 |
| 2016 | Subranni, Ostrove & Zauber | Atlantic City | NJ | | $250 | $450 | $350 | $250 | $250 | $250 | | | $300 |
| 2016 | Sugar Felsenthal Grais & Hammer | Chicago | IL | | $450 | $550 | $500 | $350 | $400 | $360 | | | |
| 2016 | Sulaiman Law Group | Oak Brook | IL | | $425 | $425 | $425 | | | | | | |
| 2016 | Sullivan Hazeltine Allinson | Wilmington | DE | | $350 | $425 | $375 | | | | | | |
| 2016 | SulmeyerKupetz | Los Angeles | CA | | $550 | $800 | $585 | $175 | $535 | $454 | $525 | $525 | $525 |
| 2016 | Suzy Tate | Tampa | FL | | | | $300 | | | | | | |
| 2016 | Swafford, Peters, Priest & Hall | Winchester | TN | | | | | | | $200 | | | |
| 2016 | Tam Law Advocates | Tampa | FL | | | | | | | $300 | | | |
| 2016 | Tarbox Law | Lubbock | TX | | | | | | | $300 | | | |
| 2016 | Tarpy, Cox, Fleishman & Leveille | Knoxville | TN | | | | | $150 | $300 | $225 | | | |
| 2016 | Tavenner & Beran | Richmond | VA | | $405 | $415 | $410 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

26

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Taylor, Porter, Brooks & Phillips | Baton Rouge | LA | | $355 | $375 | $375 | | | $225 | | | |
| 2016 | Terrace Gardens | El Paso | TX | | | | | | | $300 | | | |
| 2016 | Terry A. Dake | Phoenix | AZ | | | | $350 | | | | | | |
| 2016 | Testa Heck Scrocca & Testa | Vineland | NJ | | | | $300 | | | | | | |
| 2016 | Tetzlaff Law Offices | Chicago | IL | | | | $575 | $150 | $350 | $250 | | | |
| 2016 | Thames Markey and Heekin | Jacksonville | FL | | $445 | $445 | $445 | | | | | | |
| 2016 | The Bach Law Firm | Las Vegas | NV | | | | $350 | | | | | | |
| 2016 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | | $295 | | | |
| 2016 | The Barrett Law Office | Riverside | CA | | | | $350 | | | | | | |
| 2016 | The Batista Law Group | San Juan | PR | | $225 | $225 | $225 | | | | | | |
| 2016 | The Bensamochan Law Firm | Woodland Park | CO | | | | | | | $375 | | | |
| 2016 | The Burns Law Firm | Greenbelt | MD | | | | $495 | | | | | | |
| 2016 | The Callins Law Firm | Atlanta | GA | | | | $175 | | | $175 | | | |
| 2016 | The Carlebach Law Group | New York | NY | | | | $450 | | | | | | $485 |
| 2016 | The Chillas Law Firm | San Diego | CA | | | | | | | $350 | | | |
| 2016 | The Cook Law Firm | Los Angeles | CA | | | | | | | $600 | | | $400 |
| 2016 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | | $350 |
| 2016 | The Eidson Law Firm | Jacksonville | FL | | | | $365 | $100 | $365 | $233 | | | $290 |
| 2016 | The Fuller Law Firm | San Jose | CA | | $445 | $485 | $465 | $395 | $500 | $448 | | | |
| 2016 | The Golding Law Offices | Chicago | IL | | | | $350 | $450 | $400 | | | | |
| 2016 | The Gorski Firm | Bakersfield | CA | | | | | | | $350 | | | |
| 2016 | The Grant Law Firm | San Diego | CA | | | | $550 | $250 | $425 | $338 | | | |
| 2016 | The Henderson Law Firm | Charlotte | NC | | | | | | | $340 | | | |
| 2016 | The Iweanoges' Firm | Washington | MD | | | | $350 | | | | | | |
| 2016 | The Janvier Law Firm | Raleigh | NC | | | | $435 | $260 | $285 | $273 | | | |
| 2016 | The Law Firm Of Ann Shaw | Salisbury | MD | | | | | | | $295 | | | |
| 2016 | The Law Office of Attorney John Fisher | Pittston | PA | | | | | | | $200 | | | |
| 2016 | The Law Office of Bennett A. Brown | Fairfax | VA | | | | | | | $475 | | | |
| 2016 | The Law Office of Donald L. Bell | Greenbelt | MD | | | | | | | $300 | | | |
| 2016 | The Law Office of Evan M. Altman | Atlanta | GA | | | | | | | $325 | | | |
| 2016 | The Law Office of Gilbert A. Lazarus | Forest Hills | NY | | | | | | | $350 | | | |
| 2016 | The Law Office of Gordon Mosley | Tyler | TX | | | | | | | $300 | | | |
| 2016 | The Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | $175 | | | |
| 2016 | The Law Office of Marc S. Stern | Seattle | WA | | | | | | | $400 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

27

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | The Law Office of Mark A. Weisbart | Dallas | TX | | | | | $400 | $450 | $425 | | | |
| 2016 | The Law Office of William J. Factor | Northbrook | IL | | $325 | $375 | $350 | | | $275 | | | |
| 2016 | The Law Offices of Batya G. Wernick | Bloomfield | NJ | | | | | | | $350 | | | |
| 2016 | The Law Offices of Demetrius J. Parrish | Philadelphia | PA | | | | $300 | | | $275 | | | |
| 2016 | The Law Offices of Everett Cook | Whitehall | PA | | | | | | | $250 | | | |
| 2016 | The Law Offices of Guy T. Conti | Ann Arbor | MI | | | | $300 | | | | | | |
| 2016 | The Law Offices of Jason A. Burgess | Jacksonville | FL | | | | $295 | $195 | $195 | $195 | | | |
| 2016 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | | $450 | | | |
| 2016 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | | $295 | $350 | $323 | | | |
| 2016 | The Menna Law Firm | Red Bank | NJ | | | | | | | $250 | | | |
| 2016 | The Milledge Law Firm | Houston | TX | | | | | | | $350 | | | |
| 2016 | The Mitchell Law Firm | Dallas | TX | | | | $325 | | | | | | |
| 2016 | The Moore Law Firm | Paris | TX | | | | | | | $450 | | | |
| 2016 | The Pless Law Firm | St. Petersburg | FL | | | | $215 | | | | | | |
| 2016 | The Polnick Law Firm | Houston | TX | | | | $275 | | | | | | |
| 2016 | The Pope Law Firm | Houston | TX | | $300 | $350 | $325 | | | | | | |
| 2016 | The Rothbloom Law Firm | Marietta | GA | | | | | $275 | $350 | $313 | | | |
| 2016 | The Sader Law Firm | Kansas City | MO | | | | | $305 | $330 | $318 | | | |
| 2016 | The Schofield Law Firm | Brunswick | GA | | | | | | | $225 | | | |
| 2016 | The Shinbrot Firm | Beverly Hills | CA | | | | | | | $425 | | | |
| 2016 | The Smeberg Law Firm | San Antonio | TX | | | | | $170 | $275 | $223 | | | |
| 2016 | The Spears & Robl Law Firm | Tucker | GA | | | | | | | $325 | | | |
| 2016 | The Toomey Law Firm | Glens Falls | NY | | | | | | | $250 | | | |
| 2016 | The Turoci Firm | Riverside | CA | | | | | $175 | $500 | $213 | | | |
| 2016 | The Vida Law Firm | Bedford | TX | | | | $350 | | | | | | |
| 2016 | The Wallace Law Group | Boynton Beach | FL | | | | $250 | | | | | | |
| 2016 | The Wesbrooks Law Firm | Peoria | AZ | | | | | | | $325 | | | |
| 2016 | The Whittle Law Firm | Corpus Christi | TX | | | | | | | $300 | | | |
| 2016 | Thomas B. Woodward | Tallahassee | FL | | | | | | | $400 | | | |
| 2016 | Thomas E. Crowe | Las Vegas | NV | | | | | | | $425 | | | |
| 2016 | Thomas G. Luikens | Phoenix | AZ | | | | $360 | | | | | | |
| 2016 | Thomas W. Lynch & Associates | Hickory Hills | IL | | | | | | | $300 | | | |
| 2016 | Thompson & Knight | Dallas | TX | 159 | | | | $420 | $750 | $613 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|------|-----------|-----------|-------|------|------|------|------|------|------|------|------|------|------|
| 2016 | Thompson Burton | FRANKLIN | TN | | $375 | $390 | $375 | | | $200 | | | |
| 2016 | Tiemstra Law Group | Oakland | CA | | | | $495 | | | $300 | | | |
| 2016 | Timothy J. McGary | Vienna | VA | | | | | | | $250 | | | $350 |
| 2016 | Trenk DiPasquale Della Fera & Sodono | West Orange | NJ | | $400 | $560 | $460 | $240 | $240 | $240 | | | |
| 2016 | Trenk, DiPasquale, Webster, Della Fera and Sodono | West Orange | NJ | | | | $610 | | | | | | |
| 2016 | Trinh Law | San Jose | CA | | | | | | | $300 | | | |
| 2016 | Tripp Scott | Fort Lauderdale | FL | | | | | $255 | $475 | $375 | | | |
| 2016 | Tucker Hester Baker & Krebs | Indianapolis | IN | | | | | $275 | $350 | $313 | | | |
| 2016 | Tucker, Everitt, Long, Brewton & Lanier | Augusta | GA | | | | | | | $400 | | | |
| 2016 | Tully Rinckey | Albany | NY | | | | $350 | | | | | | |
| 2016 | Tyler, Bartl, Ramsdell & Counts | Alexandria | VA | | | | $350 | | | | | | |
| 2016 | Urban & Burt | Oak Forest | IL | | | | | $350 | $350 | $350 | | | |
| 2016 | Ure Law Firm | Los Angeles | CA | | | | $395 | | | | | | |
| 2016 | Van Dam Law | Newton | MA | | | | $300 | | | | | | |
| 2016 | Van Horn Law Group | Ft. Lauderdale | FL | | | | $350 | | | | | | |
| 2016 | Vandeventer Black | Scottsdale | AZ | | | | | | | $300 | | | |
| 2016 | Vidrine & Vidrine | Lafayette | LA | | | | $250 | | | | | | |
| 2016 | Vilarino & Associates | San Juan | PR | | | | | $225 | $235 | $230 | | | |
| 2016 | Villa & White | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 2016 | Vincent D. Commisa | West Orange | NJ | | | | | | | $350 | | | |
| 2016 | Vogel Bach & Horn | New York | NY | | | | $225 | | | | | | |
| 2016 | Vortman and Feinstein | Seattle | WA | | | | $425 | | | | | | |
| 2016 | Walker & Patterson | Houston | TX | | | | $400 | | | $300 | | | |
| 2016 | Waller Lansden Dortch & Davis | Nashville | TN | 199 | $460 | $495 | $478 | $235 | $285 | $250 | | | |
| 2016 | Walsh, Becker, Wood & Rice | Bowie | MD | | | | $300 | | | | | | |
| 2016 | Wanda I. Luna-Martinez Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Warnock, Mackinlay & Carman | Mesa | AZ | | | | | | | $250 | | | |
| 2016 | Wasserman Jurista & Stolz | Basking Ridge | NJ | | $425 | $550 | $550 | $350 | $400 | $375 | $500 | $500 | $500 |
| 2016 | Wauson Probus | Sugar Land | TX | | | | | $200 | $450 | $350 | | | |
| 2016 | Wayne Greenwald | New York | NY | | | | $600 | | | | | | |
| 2016 | Weber Law Firm | Houston | TX | | | | $250 | | | | | | |
| 2016 | Weinberg Zareh & Geyerhahn | New York | NY | | $550 | $550 | $550 | | | | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Weinstein Bacal, Miller & Vega | San Juan | PR | | $200 | $450 | $200 | | | | | | |
| 2016 | Weintraub & Selth | Los Angeles | CA | | $375 | $550 | $463 | $250 | $550 | $495 | | | |
| 2016 | Weissberg & Associates | Chicago | IL | | | | $450 | $325 | $375 | $350 | | | $485 |
| 2016 | Westlake Legal Group | Potomac Falls | VA | | | | $265 | $265 | $500 | $275 | | | |
| 2016 | White & Case | New York | NY | 7 | | | | | | | | | $830 |
| 2016 | Whiteford, Taylor & Preston | Wilmington | DE | 261 | | | $500 | | | $530 | | | $330 |
| 2016 | Whitehurst, Blackburn, Warren and Kelley | Thomasville | GA | | | | $300 | | | | | | |
| 2016 | William E. Jamison Jr. | Chicago | IL | | | | | | | $325 | | | |
| 2016 | William E. Maddox Jr. | Knoxville | TN | | | | | | | $200 | | | |
| 2016 | William H. Brownstein & Associates | Los Angeles | CA | | | | $495 | | | $325 | | | |
| 2016 | William H. Oliver Jr. | Neptune | NJ | | | | | | | $475 | | | |
| 2016 | William Vidal Carvajal Law Office | San Juan | PR | | | | | | | $300 | | | |
| 2016 | Willis & Wilkins | San Antonio | TX | | | | | | | $375 | | | |
| 2016 | Willkie Farr & Gallagher | New York | NY | 74 | $1,350 | $1,350 | $1,350 | $750 | $950 | $800 | $915 | $915 | $915 |
| 2016 | Wilmer Cutler Pickering Hale & Dorr | Washington | DC | 34 | $835 | $1,005 | $920 | | | | | | |
| 2016 | Winthrop Couchot | Newport Beach | CA | | $595 | $750 | $673 | $375 | $395 | $385 | $750 | $750 | $750 |
| 2016 | Wiss & Freemyer | Dallas | TX | | | | | | | $350 | | | |
| 2016 | Wist Holland & Kehlhof | Houston | TX | | | | | | | $225 | | | |
| 2016 | Wong Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Woolf & Nachimson | Sherman Oaks | CA | | $350 | $350 | $350 | | | | | | |
| 2016 | Yi & Madrosen | Los Angeles | CA | | | | $300 | | | | | | |
| 2016 | Yochim Skiba & Nash | Erie | PA | | | | | $185 | $275 | $230 | | | |
| 2016 | Young Conaway Stargatt & Taylor | Wilmington | DE | Tier II | $540 | $850 | $678 | $290 | $505 | $403 | | | $530 |
| 2016 | Younker & Oliverio | Decatur | GA | | | | $420 | | | $250 | | | |
| 2016 | Yumkas, Vidmar & Sweeney | Columbia | MD | | | | $420 | | | | | | |
| 2016 | Zack A Clement | Houston | TX | | | | $600 | | | | | | |
| 2016 | Zalkin Revell | Santa Rosa Beach | FL | | | | $300 | $265 | $300 | $300 | | | |
| 2016 | Zebley Mehalov & White | Uniontown | PA | | | | $300 | | | | | | |
| 2016 | Zirinsky Law Partners | New York | NY | | | | $750 | | | $1,000 | | | |
| 2016 | Zousmer Law Group | Bloomfield Hills | MI | | | | | | | $395 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com